**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF CALIFORNIA

Case number *(if known)* _____    Chapter    **7**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Garden Fresh Restaurants LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | **DBA  Souplantation** <br> **DBA  Sweet Tomatoes** <br> **DBA  Souplantation Field Kitchen** <br> **DBA  Souplantation Express** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **38-4023433** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** <br><br> **15822 Bernardo Center Drive, Suite C** <br> **San Diego, CA 92127** <br> Number, Street, City, State & ZIP Code <br><br> **San Diego** <br> County | **Mailing address, if different from principal place of business** <br><br><br> P.O. Box, Number, Street, City, State & ZIP Code <br><br> **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **https://souplantation.com/   &   https://sweettomatoes.com/** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br> ☐ Partnership (excluding LLP) <br> ☐ Other. Specify: _____ |

Debtor    **Garden Fresh Restaurants LLC**    Case number (*if known*) _____
          Name

**7.**  **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

**7225**

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | | When | | Case number |
|---|---|---|---|---|---|
| | _____ | | _____ | | _____ |
| | _____ | | _____ | | _____ |

**10.**  **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

Debtor    **See Attachment**    Relationship _____

District _____    When _____    Case number, if known _____

Debtor    **Garden Fresh Restaurants LLC**                                    Case number (*if known*) _____
          Name

---

**11. Why is the case filed in this district?**   *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

☑ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

■ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**    **See Attachment 2**
                             Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

■ Yes.    Insurance agency    **Willis Towers Watson**

          Contact name        **Brian Kasch**

          Phone               **301-692-3037**

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
■ 10,001-25,000

☐ 25,000-50,000
☐ 50,001-100,000
☐ More than100,000

---

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
■ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,01 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
■ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

Debtor   **Garden Fresh Restaurants LLC**                              Case number (*if known*) _____
　　　　Name

▇▇▇▇  **Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May 14, 2020**
　　　　　　　　MM / DD / YYYY

X **/s/ John Haywood**                              **John Haywood**
　Signature of authorized representative of debtor      Printed name

Title   **Chief Executive Officer**

**18. Signature of attorney**

X **/s/ Gary B. Rudolph**                          Date **May 14, 2020**
　Signature of attorney for debtor                        MM / DD / YYYY

**Gary B. Rudolph 101921**
Printed name

**Sullivan Hill Rez & Engel, A Professional Law Corporation**
Firm name

**600 B Street**
**Suite 1700**
**San Diego, CA 92101**
Number, Street, City, State & ZIP Code

Contact phone   **(619) 233-4100**   Email address   **rudolph@sullivanhill.com**

**101921 CA**
Bar number and State

Debtor    **Garden Fresh Restaurants LLC**          Case number (*if known*) _____
_____
Name

| Fill in this information to identify your case: |
|---|

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF CALIFORNIA

Case number (*if known*) _____    Chapter    **7**

☐ Check if this an
amended filing

### FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| Debtor | **GFRC Holdings LLC** | | | Relationship to you | **Debtor Affiliate** |
|---|---|---|---|---|---|
| District | **SD California** | When | **5/14/20** | Case number, if known | |
| Debtor | **GFRC Promotions LLC** | | | Relationship to you | **Debtor Affiliate** |
| District | **SD California** | When | **5/14/20** | Case number, if known | |

# Attachment 2

Attachment 2 - Dated 05/14/2024 - Entered 05/14/2024 17:45:06 - Pg. 6 of 2...

| Unit Code | Unit Name | Unit Address | Suite | City | State | Postal Code | Contact Type | LL Reference | Selected Contact | Unit Address | Suite | City | State | Postal Code | Telephone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 001 - Mission Gorge | 6171 Mission Gorge Rd. | | San Diego | CA | 92120 | LANDLORD | Sidney Family Limited Partnership | | 220 30th St. | | Manhattan Be | CA | 92066 | |
| 1002 | 002 - Point Loma | 3960 West Point Loma Blvd. | Ste. P-T | San Diego | CA | 92110 | LANDLORD | Midway Towne Center LLC | | 3910 Chapma Ste. A | | San Diego | CA | 92110 | Tel: 619-223-1156 |
| 1003 | 003 - La Mesa (CK801) | 9158 Fletcher Pkwy. | | La Mesa | CA | 91942 | LANDLORD | George-Thomas Enterprises, LLC | Tom Herron | 14531 Delano St | | Van Nuys | CA | 91411 | Tel: 818-781-0255 |
| 1004 | 004 - Tustin | 13681 Newport Ave. | #1 | Tustin | CA | 92780-4689 | LANDLORD | Tustin Plaza Center, LP | | PO Box 1299 | | Lake Forest | CA | 92609-1299 | Tel: 949-458-5861 |
| 1005 | 005 - Garden Grove | 5939 West Chapman Ave. | | Garden Grove | CA | 92845 | LANDLORD | SPGG Properties, LLC | Domain Corporation | 2716 Ocean F Ste. 3006 | | Santa Monica | CA | 90405-5207 | Tel: 310-396-4514 |
| 1005 | 005 - Garden Grove | 5939 West Chapman Ave. | | Garden Grove | CA | 92845 | LANDLORD | SPGG Properties, LLC | | PO Box 967 | | Palos Verdes | CA | 90274-0967 | Tel: 310-541-3132 |
| 1006 | 006 - Lakewood | 4720 Candlewood St. | | Lakewood | CA | 90712 | LANDLORD | Macerich Lakewood LP | c/o Macerich Property | 401 Wilshire E Ste. 700 | | Santa Monica | CA | 90401 | Tel: 562-633-0437 |
| 1007 | 007 - Carlsbad | 1860 Marron Rd. | | Carlsbad | CA | 92008 | LANDLORD | PK I North County Plaza LP | | 1621-B South Melrose Dr. | | Vista | CA | 92081 | Tel: 760-727-1002 |
| 1009 | 009 - Mira Mesa | 8105 Mira Mesa Blvd. | | San Diego | CA | 92126-2601 | LANDLORD | Mira Mesa Shopping Center-Wes | Furstien Brett | 8294 Mira Mesa Blvd. | | San Diego | CA | 92126 | Tel: 858-271-4682 |
| 1010 | 010 - Torrance | 21309 S. Hawthorne Blvd. | Unit 107-47 | Torrance | CA | 90503-5602 | LANDLORD | Del Amo Associates, LLC | | 60 South Mari #1120 | | San Jose | CA | 95113 | Tel: 408-271-0366 |
| 1011 | 011 - Arcadia | 301 E. Huntington Dr. | | Arcadia | CA | 91006-3747 | LANDLORD | Shigenobu Kaku and Hikaru Kaku | | 3605 Long Be Ste. 220 | | Long Beach | CA | 90807 | Tel: 562-981-3277 |
| 1012 | 012 - Brea | 555 Pointe Dr. Bldg. | Bldg. #2 | Brea | CA | 92821-3672 | LANDLORD | Olen Pointe Brea Corp. | Bret Van Nortwick | Three Pointe Ste. 109 Dr. | | Brea | CA | 92821 | Tel: 714-255-1313 |
| 1013 | 013 - Rancho Cucamon | 8966 Foothill Blvd. | | Rancho Cuca | CA | 91730-3447 | LANDLORD | Thomas Winery Plaza Property | C/o KMS Properties, | 23 Corporate #247 | | Newport Beac | CA | 92660 | Tel: 909-590-1143 |
| 1016 | 016 - Alhambra | 2131 W. Commonwealth Ave. | | Alhambra | CA | 91803-1403 | LANDLORD | The Price REIT, Inc. | c/o Kimco Realty Corporation | 3333 New Hy Ste. 100 | | New Hyde Pa | NY | 11042-0020 | Tel: 516-869-9000 |
| 1017 | 017 - Beverly Connectio | 100 N. La Cienega Blvd. | Unit No. E-3 | Los Angeles | CA | 90048-4124 | LANDLORD | DK Connections, LLC | Attn: Asset Manager | 150 East 58th 39th Fl | | New York | NY | 10155 | |
| 1017 | 017 - Beverly Connectio | 100 N. La Cienega Blvd. | Unit No. E-3 | Los Angeles | CA | 90048-4124 | LANDLORD | DK Connections, LLC | The Beverly | 1460 Westwo Ste. 300 | | Los Angeles | CA | 90024 | |
| 1019 | 018 - Brentwood | 11911 San Vicente Blvd. | Ste. 16 | Los Angeles | CA | 90049-5086 | LANDLORD | Duesenberg Investment Compan | c/o Topa Management | 1900 Avenue Ste. 425 | | Los Angeles | CA | 90067-4126 | Tel: 310-203-9199 |
| 1020 | 020 - Fountain Valley | 11179 Talbert | | Fountain Valle | CA | 92708 | LANDLORD | Camden House, LLC | | 1420 Miravale Ave. | | Los Altos | CA | 94024 | Tel: 650-938-3008 |
| 1021 | 021 - Palm Harbor (CK8 | 31151 US Rte. 19 North | | Palm Harbor | FL | 34684 | LANDLORD | Lupresan 3, LLC | | 2112 16th St. North | | St. Petersburg | FL | 33704 | Tel: 727-821-7166 |
| 1022 | 022 - Pleasanton | 4501 Hopyard Rd. | | Pleasanton | CA | 94588-2765 | LANDLORD | Burgundy Bear, Ltd. | | 5955 Coronado Ln. | | Pleasanton | CA | 94588 | Tel: 925-474-1006 |
| 1024 | 024 - Sunnyvale | 1210 Kifer Rd. | | Sunnyvale | CA | 94086 | LANDLORD | Costco Wholesale Corporation | Attn: Legal Dept. | 999 Lake Dr. | | Issaquah | WA | 98027 | |
| 1026 | 026 - San Bernardino | 228 W. Hospitality Ln. | Unit #H | San Bernardin | CA | 92408 | LANDLORD | 2230 W. Lincoln, LLC | | 2230 W. Lincoln LLC | | Laguna Hills | CA | 92654-8021 | |
| 1027 | 027 - Largo | 13101 Seminole Blvd. | | Largo | FL | 33778 | LANDLORD | Weingarten Realty Investors | | PO Box 924133 | | | TX | 77292-4133 | |
| 1027 | 027 - Largo | 13101 Seminole Blvd. | | Largo | FL | 33778 | LANDLORD | Weingarten Realty Investors | Attn: Cindy Clothier | 2600 Citadel Plaza Dr. | | Houston | TX | 77008 | Tel: 713-868-6590 |
| 1028 | 028 - Rancho Bernardo | 17210 Bernardo Center Dr. | | San Diego | CA | 92128 | LANDLORD | Sunflower Plantation, LLC | Park Terrace Partners | 11939 Rancho Ste. 200 | | San Diego | CA | 92128 | |
| 1028 | 028 - Rancho Bernardo | 17210 Bernardo Center Dr. | | San Diego | CA | 92128 | LANDLORD | Sunflower Plantation, LLC | Attn: Dave Goodrich | 7772 Capilano Ct | | Castle Rock | CO | 80108 | Tel: 949-499-6071 |
| 1029 | 029 - Fremont | 39370 Paseo Padre Pkwy. Gateway Pl | | Fremont | CA | 94538-1629 | LANDLORD | WRI West Gate South L.P. | | PO Box 924133 | | | TX | 77292-4133 | Tel: 713-866-6000 |
| 1030 | 030 - Carrollwood | 14703 North Dale Mabry Hwy. | | Tampa | FL | 33618 | LANDLORD | Cloverleaf Tampa, LLC and SWT | James Wallace III | 5370 Oakdale Rd. | | Smyrna | GA | 30082 | Tel: 404-879-1380 |
| 1030 | 030 - Carrollwood | 14703 North Dale Mabry Hwy. | | Tampa | FL | 33618 | LANDLORD | Cloverleaf Tampa, LLC and SWT | James Wallace, Jr. | 5370 Oakdale Rd. | | Smyrna | GA | 30082 | Tel: 404-879-1380 |
| 1032 | 032 - Laguna Niguel | 23870 Aliso Creek Rd. | | Laguna Nigue | CA | 92677 | LANDLORD | Shapell Properties, Inc. | Attn: Legal Dept. | 1990 S. Bund Ste. 600 | | San Diego | CA | 90025 | Tel: 949-448-0061 |
| 1033 | 033 - Del Mar | 3804 Valley Centre Dr. Ste. 1001 | | San Diego | CA | 92130 | LANDLORD | Carmel Valley Partners I | c/o Baldwin Company | 11975 El Carr Ste. 200 | | San Diego | CA | 92130 | |
| 1033 | 033 - Del Mar | 3804 Valley Centre Dr. Ste. 1001 | | San Diego | CA | 92130 | LANDLORD | Carmel Valley Partners I | Piazza Retail, LLC | 18801 Ventura Ste. 300 | | Tarzana | CA | 91356 | Tel: 818-996-0700 |
| 1034 | 034 - Fresno II | 7114 North Fresno St. | | Fresno | CA | 93720-2905 | LANDLORD | Julio A. Martin Family Trust dated | Attn: Art Martin | 2657 Omaha Ave. | | Clovis | CA | 93619 | Tel: 559-392-6392 |
| 1035 | 035 - Scottsdale (CK80 | 9029 E. Talking Stick Way Pad B | | Scottsdale | AZ | 85250 | LANDLORD | Derito Talking Stick South, LLC | Attn: Charles R. Carlise | 3200 East Ca Ste. 175 | | Phoenix | AZ | 85018 | Tel: 480-834-8500 |
| 1036 | 036 - Tempe | 1410 East Southern Ave. | | Tempe | AZ | 85282-5612 | LANDLORD | Tempe CC HUI, LLC | Stephanie Deutsch | 2122 East Hig Ste. 450 | | Phoenix | AZ | 85016 | Tel: 602-586-2896 |
| 1037 | 037 - Tampa | 1902 North Dale Mabry Hwy. | | Tampa | FL | 33607-2522 | LANDLORD | 1902 N Dale Mabry LLC | Attn: Ben Mallah | 10225 Ulmerti Ste. 12A | | Largo | FL | 33771 | Tel: 727-571-2395 |
| 1038 | 038 - Brandon | 10017 Adamo Dr. | | Tampa | FL | 33619-2619 | LANDLORD | Schmidt Sunshine, Inc. | Attn: Robert E. | 2226 State Rd. 580 | | Clearwater | FL | 33763-1838 | Tel: 727-449-2226 |
| 1041 | 041 - Tucson I - (1) | 4420 North Stone | | Tucson | AZ | 85705 | LANDLORD | TRS FEC III, LLC | Attn: John Hytin | PO Box 5020 | | Orlando | FL | 32837 | Tel: 407-288-8949 |
| 1043 | 043 - Arrowhead | 7565 West Bell Rd. | | Peoria | AZ | 85382-3829 | LANDLORD | PLH Holdings, LLC, Series 1 | Attn: Karen Hiser | PO Box 2416 | | Portland | ME | 04116 | Tel: 707-362-2898 |
| 1043 | 043 - Arrowhead | 7565 West Bell Rd. | | Peoria | AZ | 85382-3829 | LANDLORD | PLH Holdings, LLC, Series 1 | Attn: Mike Hiser | PO Box 2416 | | Portland | ME | 04116 | Tel: 707-362-2898 |
| 1044 | 044 - Ahwatukee | 4723 E. Ray Road | Ste. 3A | Phoenix | AZ | 85044 | LANDLORD | DT Ahwatukee Foothills LLC | Attn: Senior Executive | 3300 Enterprise Pkwy. | | Beachwood | OH | 44122 | Tel: 216-755-5500 |
| 1045 | 045 - Sarasota (CK818) | 4994 South Tamiami Trl. | | Sarasota | FL | 34231 | LANDLORD | Ten Mile Road Properties, LLC | 4994 STT, LLC | PO Box 823201 | | Philadelphia | PA | 19182-3201 | |
| 1046 | 046 - Albuquerque I (CK | 4901 San Mateo Blvd. NE | | Albuquerque | NM | 87109 | LANDLORD | Amicorp Enterprises, Inc. | Hexon Self-Storage, | 4801 San Mateo Blvd. NE | | Albuquerque | NM | 87109 | Tel: 505-875-0005 |
| 1046 | 046 - Albuquerque I (CK | 4901 San Mateo Blvd. NE | | Albuquerque | NM | 87109 | LANDLORD | Amicorp Enterprises, Inc. | Attn: Daniel V. Titcomb | PO Box 609 | | Hurricane | UT | 84737-0609 | |
| | | | | | | | | | | | | | | | Tel: 435-635-0454 |
| 1047 | 047 - Albuquerque II | 10126 Coors Blvd. NW | | Albuquerque | NM | 87114 | LANDLORD | The Smith 1982 Trust and The Ma | Attn: Joyce Pennington | 425 Sanibelle #129 | | Chula Vista | CA | 91910 | Tel: (619) 585-9683 |
| 1048 | 048 - Tucson II | 6202 E. Broadway Blvd. | | Tucson | AZ | 85711 | LANDLORD | JKJ Fairview, LLC | Attn: Jason Kim | 2999 Bowery Ln. | | San Jose | CA | 95135 | Tel: 408-593-7184 |
| 1049 | 049 - Ft. Myers | 14080 South Tamiami Trl. | | Fort Myers | FL | 33912 | LANDLORD | Roubin Associates, LLC | Attn: Julia Blackwell | 3500 Radio Rd. | | Fairfax | VA | 22031 | Tel: 703-573-9353 |
| 1050 | 050 - Altamonte Springs | 474 W. State Rd. 436 | | Altamonte Spr | FL | 32714-4147 | LANDLORD | 1756, Inc. | c/o Ralph D'Souza | 13826 N.W. 22nd Ct. | | Sunrise | FL | 33323 | Tel: 954-851-9809 |
| 1051 | 051 - Hollywood | 2906 Oakwood Blvd. | | Hollywood | FL | 33020-7122 | LANDLORD | Oakwood Plaza Limited Partners | | PO Box 5020 | | Orlando | FL | 11042 | |
| 1052 | 052 - Ft. Lauderdale | 6245 N. Andrews Ave. | | Fort Lauderda | FL | 33309 | LANDLORD | Cypress Creek Associates Limite | | PO Box 5020 | | New Hyde Pa | NY | 11042 | |
| 1055 | 055 - Coral Springs | 1850 University Dr. | | Coral Springs | FL | 33071-6031 | LANDLORD | Net Lease Funding 2005, LP | c/o Vereit, Inc. | 2325 East Ca 9th Fl. | | Phoenix | AZ | 85016 | Tel: 602-778-6220 |
| 1056 | 056 - Las Vegas (CK81 | 2080 N. Rainbow Blvd. | | Las Vegas | NV | 89108-7049 | LANDLORD | Vestar Best In The West Property | Attn: President | 2425 E Came Ste. 750 | | Phoenix | AZ | 85016 | |
| 1057 | 057 - Vancouver (CK81 | 12601 SE 2nd Circle | | Vancouver | WA | 98684 | LANDLORD | CNC Holdings, LLC | Attn: Judy Cockrell | 1007 NW 2nd Ave. | | Battle Ground | WA | 98604 | Tel: 360-667-0522 |
| 1057 | 057 - Vancouver (CK81 | 12601 SE 2nd Circle | | Vancouver | WA | 98684 | LANDLORD | CNC Holdings, LLC | Attn: Steven Cockrell | 1007 NW 2nd Ave. | | Battle Ground | WA | 98604 | Tel: 360-667-0522 |

| Unit Code | Unit Name | Unit Address | Suite | City | State | Postal Code | Contact Type | LL Reference | Selected Contact | Unit Address | Suite | City | State | Postal Code | Telephone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1058 | 058 - Barrett | 1125 Ernest Barrett Pkwy. | | Kennesaw | GA | 30144 | LANDLORD | DGH 1125, LLC | Attn: Jon Gallant | 6400 Powers | Ste. 350 | Atlanta | GA | 30339 | Tel: 678-932-8236 |
| 1059 | 059 - Houston I (CK807 | 8775 Katy Fwy. | | Houston | TX | 77024 | LANDLORD | Tuccori Holdings Co. LP | Attn: Daniel De Grande | 806 Mandana Blvd. | | Oakland | CA | 94610 | |
| 1060 | 060 - Gwinnett | 3505 Mall Blvd. | | Duluth | GA | 30096-4710 | LANDLORD | Gwinnett Place Associates, L.P. | Attn: Chan Ho | 300 Black Belt World Dr. | | Knightdale | NC | 27454 | |
| 1061 | 061 - Perimeter (CK806 | 6340 Peachtree-Dunwoody Rd. | | Atlanta | GA | 30328 | LANDLORD | Sunnykay & Company, LLC | | PO Box 720377 | | Atlanta | GA | 30358 | |
| 1062 | 062 - Beaverton | 1225 N.W. Waterhouse Ave. | | Beaverton | OR | 97006-5700 | LANDLORD | Waterhouse Investments, LLC | Attn: Harlan Dismuke | 1650 Ala Moa #2701 | | Honolulu | HI | 96815 | Tel: 760-321-8321 |
| 1062 | 062 - Beaverton | 1225 N.W. Waterhouse Ave. | | Beaverton | OR | 97006-5700 | LANDLORD | Waterhouse Investments, LLC | Attn: Judith Dismuke | 1650 Ala Moa #2701 | | Honolulu | HI | 96815 | Tel: 760-321-8321 |
| 1065 | 065 - Houston II | 17240 Tomball Pkwy. | | Houston | TX | 77064 | LANDLORD | Hedmark III, LP | Attn: David Mars | PO Box 44033 | | St. Louis | MO | 63144 | Tel: 314-616-8515 |
| 1066 | 066 - Alpharetta | 950 North Point Dr. | | Alpharetta | GA | 30022 | LANDLORD | 12085 Brandford Street Project | Attn: Harold Istrin | 9803 San Fernando Rd. | | Pacoima | CA | 91331 | Tel: 818-897-4033 |
| 1067 | 067 - Aurora, CO | 14015 East Evans | | Aurora | CO | 80014 | LANDLORD | Hoppe Properties, LLC | | 8070 La Jolla | PMB 610 | La Jolla | CA | 92037 | Tel: 858-401-0260 |
| 1068 | 068 - Henderson | 375 North Stephanie St. | Ste. 111 | Henderson | NV | 89014 | LANDLORD | Westland Financial I, LLC | Attn: David Mars | PO Box 44033 | | St. Louis | MO | 63144 | Tel: 314-616-8515 |
| 1069 | 069 - Westminster (CK8 | 8971 Yates St. | | Westminster | CO | 80031 | LANDLORD | Shih Properties Incorporated | | 1245 East Las Tunas Dr | | San Gabriel | | 91776 | |
| 1070 | 070 - Clackamas | 13011 SE 84th Ave. | | Clackamas | OR | 97015 | LANDLORD | Sunnybrook, LLC | c/o Coffman | 13014 Clackamas River Dr | | Oregon City | OR | 97045 | |
| 1071 | 071 - Littleton | 7736 West Long Dr. | | Littleton | CO | 80123 | LANDLORD | Vestar Bowles Crossing, LLC | | 8750 North Ce Ste. 800 | | Phoenix | AZ | 85016 | |
| 1071 | 071 - Littleton | 7736 West Long Dr. | | Littleton | CO | 80123 | LANDLORD | Vestar Bowles Crossing, LLC | Attn: Stacie Crown | 2425 East Ca Ste. 750 | | Phoenix | AZ | 85016 | |
| 1072 | 072 - Orlando I (CK817 | 6877 South Kirkman Rd. | | Orlando | FL | 32819 | LANDLORD | Limestone Sweet, LLC | c/o Orion Investment & | 200 S. Biscay 7th Fl. | | Miami | FL | 33131 | |
| 1072 | 072 - Orlando I (CK817 | 6877 South Kirkman Rd. | | Orlando | FL | 32819 | LANDLORD | Limestone Sweet, LLC | Attn: Fred Chikovsky | 2300 NW Cor Ste. 141 | | Boca Raton | FL | 33431 | Tel: 561-241-9688 |
| 1073 | 073 - Kearny Mesa | 7095 Clairemont Mesa Blvd. | | San Diego | CA | 92111 | LANDLORD | CLPF - Clairemont Mesa, L.P. | c/o Clarion Partners, | 601 South Fig Ste. 3400 | | Los Angeles | CA | 90017 | |
| 1074 | 074 - Orlando II | 4678 E. Colonial Dr. | | Orlando | FL | 32803 | LANDLORD | Greater Orlando Aviation Authorit | c/o The Sembler | 5858 Central Ave. | | St. Petersburg | FL | 33707 | |
| 1076 | 076 - Stafford | 12540 Sugardale Drive | | Stafford | TX | 77477-3702 | LANDLORD | EMIC Properties | | 3020 Bridgew Ste. 107 | | Sausalito | CA | 94965 | Tel: 415-332-5834 |
| 1077 | 077 - Lone Tree | 9445 Park Meadows Dr. | | Lone Tree | CO | 80124 | LANDLORD | Herzman Trust/HNET Investment | Attn: Christine Cunning | Po Box 3129 | | San Diego | CA | 92163-1129 | Tel: 619-798-3399 |
| 1078 | 078 - Pembroke Pines | 15901 Pines Blvd. | | Pembroke Pin | FL | 33027 | LANDLORD | Bear Necessity, LLC | Attn: Barry Simmons | 1330 Nepture Ave. | | Leucadia | CA | 92024 | Tel: 760-942-3437 |
| 1080 | 080 - Boca Raton (CK8 | 7110 Beracasa Way | Space #42-45 | Boca Raton | FL | 33433 | LANDLORD | FR Florida, Inc. | c/o Federal Realty | 1626 East Jefferson St. | | Rockville | MD | 20852 | |
| 1081 | 081 - Tigard | 6600 SW Cardinal Ln. | | Tigard | OR | 97224 | LANDLORD | Pacific Realty Associates, L.P. | | 15350 S.W. S Ste. 300 | | Portland | OR | 97224 | |
| 1083 | 083 - Pleasant Hill | 40-A Crescent Dr. | Bldg. 14, Ste. | Pleasant Hill | CA | 94523 | LANDLORD | Pleasant Hill Crescent Drive Inve | c/o Vestar Property | 43440 Boscell Rd. | | Fremont | CA | 94538 | Tel: 925-243-7131 |
| 1084 | 084 - Temecula | 26420 Ynez Road | | Temecula | CA | 92592 | LANDLORD | KGC Limited Partnership | Attn: Gloria Harpenau | 654 La Cresta Blvd. | | El Cajon | CA | 92021 | Tel: 619-447-2048 |
| 1086 | 086 - Camarillo | 375 West Ventura Blvd. | | Camarillo | CA | 93010 | LANDLORD | Sphear Investments, LLC | Attn: Amy K. Jones | 200 East Carr Ste. 200 | | Santa Barbara | CA | 93101 | Tel: 805-962-8989 |
| 1087 | 087 - Vista | 1860 University Drive | | Vista | CA | 92083-7700 | LANDLORD | Valvista North, LLC | | 4470 Campus Ste. 220 | | Newport Beac | CA | 92660 | Tel: 949-253-8980 |
| 1088 | 088 - Woodlands | 1717 Lake Woodlands Dr. | | The Woodlan | TX | 77380 | LANDLORD | SHS Fairbanks Group LLC | Attn: Sid Savelle | 3015 North O Ste. 110 | | Fort Lauderda | FL | 33308 | Tel: (954) 716-6116 |
| 1089 | 089 - San Jose (CK819 | 113 Bernal Rd | | San Jose | CA | 95119 | LANDLORD | Facchino La Barbera Bernal Plaz | | 873 Blossom Hill Rd. | | San Jose | CA | 95123 | |
| 1093 | 093 - City of Industry | 17411 Colima Rd. | | City of Industr | CA | 91748 | LANDLORD | Krausz Puente, LLC | c/o Arcadia | PO Box 10 | | Scottsdale | AZ | 85252 | Tel: 602-955-4700 |
| 1095 | 095 - Phoenix - Metro C | 10046 North 26th Dr. | | Phoenix | AZ | 85021 | LANDLORD | Star Financial I, LLC | Attn: Jon Mars | 677 Craig Rd. Ste. 215 | | St. Louis | MO | 63141 | Tel: 314-567-5338 |
| 1096 | 096 - Northridge | 19801 Rinaldi St. | | Northridge | CA | 91326 | LANDLORD | PRTC, L.P. | Shapell Properties | 1990 S. Bund Ste. 400 | | Los Angeles | CA | 900025 | |
| 1098 | 098 - Irvine | 2825 Main Street | | Irvine | CA | 92614 | LANDLORD | Main Street Hotels, LLC | | 400 Spectrum Ste. 1200 | | Irvine | CA | 92618 | Tel: 949-271-1100 |
| 1099 | 099 - Lake Forest | Foothill Ranch Town Center | 26572 Towne | Lake Forest | CA | 92610 | LANDLORD | SHIH Properties Incorporated | Attn: Ray Sieben | 1245 E. Las Tunas Dr. | | San Gabriel | CA | 91776-1703 | Tel: (626) 272-1672 |
| 1100 | 100 - Fullerton | 1901 West Malvern Ave. | | Fullerton | CA | 92833-2439 | LANDLORD | MCD-RC CA-Amerige, LLC | | One Independ Ste. 114 | | Jacksonville | FL | 32202-5019 | Tel: 904-598-7000 |
| 1101 | 101 - Valencia | 24303 Town Center Drive | Suites 140, 1! | Valencia | CA | 91355 | LANDLORD | AKF3 Valencia, LLC | c/o Adler Kawa Real Estate Services, LLC | 21500 Biscay Ste. 700 | | Aventura | FL | 33180 | |
| 1102 | 102 - West Palm Beach | 1900 Palm Beach Lakes Blvd | | West Palm Be | FL | 33409 | LANDLORD | MUWA, LLC | c/o Lumer Property Management | 19370 Collins | CU 1 | Sunny Isles Be | FL | 33160 | Tel: 305-948-9480 |
| 1103 | 103 - Chula Vista | 1810 Main Court | | Chula Vista | CA | 91911 | LANDLORD | Yacoel Investments, LLC | Attn: Yacoel Claude c/o Yacoel Properties I, LLC | 2801 West Co Ste. 380 | | Newport Beac | CA | 92663 | Tel: 949-646-2900 |
| 1104 | 104 - Desert Ridge | 21001 North Tatum Blvd. | #93 Pad M-1 | Phoenix | AZ | 85050 | LANDLORD | Vestar DRM-OPCO, L.L.C. | Attn: Asset Manager | 2425 East Ca Ste. 750 | | Phoenix | AZ | 85016 | |
| 1108 | 108 - San Jose Downtoi | 625 Coleman Ave. | | San Jose | CA | 95110 | LANDLORD | LPF San Jose Retail, Inc. | c/o Vestar | 333 West Wa Ste. 2300 | | Chicago | IL | 60606 | |
| 1110 | 110 - Gilbert | 4928 S. Power Rd. | | Mesa | AZ | 85212 | LANDLORD | Power & Ray, LLC | c/o Vestar | 2425 East Ca Ste. 750 | | Phoenix | AZ | 850016 | |

Case 24-1...filed 05/14/20 17:07:26 Doc... Pg. 7 of 2...

# Attachment 2

| Unit Code | Unit Name | Unit Address | Suite | City | State | Postal Code | Contact Type | LL Reference | Selected Contact | Unit Address | Suite | City | State | Postal Code | Telephone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1111 | 111 - Palmdale | 40026 10th St. West | | Palmdale | CA | 93551 | LANDLORD | A.C. Warnack and the A.C. Warn... | | P.O. Box 1409 | | Lancaster | CA | 93584-1409 | |
| 1115 | 115 - La Quinta | 79-705 Hwy 111 | | La Quinta | CA | 92253 | LANDLORD | CSRA Komar Desert Center, DS | c/o Pacific Coast | 41 Corporate | Ste. 230 | Irvine | CA | 92606 | |
| 1116 | 116 - Lake Buena Vista | 12561 S. Apopka-Vineland Rd. | | Orlando | FL | 32836 | LANDLORD | State of Florida Department of Tr... | c/o TCAM Core | 8500 Andrew | 3rd Fl. | Charlotte | NC | 28262 | |
| 1118 | 118 - Naples, FL | 10940 Tamiami Trail North | | Naples | FL | 34110 | LANDLORD | Granada Shoppes Associates, Lt... | Attn: Management | 703 Waterfor... | Ste. 800 | Miami | FL | 33126 | |
| 1119 | 119 - Las Vegas - West | 9460 W. Flamingo Rd. | Ste. 100 | Las Vegas | NV | 89147 | LANDLORD | DFE Investments, LLC | c/o Northcap | 400 S. Ramp... | Ste. 220 | Las Vegas | NV | 89145 | |
| 1120 | 120 - Bradenton | 5407 University Pkwy | | Bradenton | FL | 34201 | LANDLORD | Walden Avenue-Blend-All Hotel | Attn: Legal Dept. | 7978 Cooper | Ste. 100 | University Par... | FL | 34201 | |
| 1120 | 120 - Bradenton | 5407 University Pkwy | Ste. 100 | Bradenton | FL | 34201 | LANDLORD | Walden Avenue-Blend-All Hotel | c/o Benderson | 8441 Cooper Creek Blvd. | | University Par... | FL | 34201 | |
| 1121 | 121 - Boynton Beach | 1100 North Congress Ave. | Ste. 100 | Boynton Beac... | FL | 33426 | LANDLORD | Morguard Boynton Town Center, ... | c/o Morguard | 551 S. Powerline Rd. | | Pompano Bea... | FL | 33069 | |
| 1123 | 123 - Escondido, CA | 1260 A & B Auto Pkwy. | Space #O001 | Escondido | CA | 92029 | LANDLORD | Frit Escondido Promenade, LLC | Attn: Sharon Byrd | 1626 East Jefferson St. | | Rockville | MD | 20852-4041 | |
| 1126 | 126 - Lady Lake | 508 US Hwy. 27/441 | | Lady Lake | FL | 32159 | LANDLORD | SRK Lady Lake OP5, LLC | c/o Benchmark | 4053 Maple R... | Ste. 200 | Amherst | NY | 14226 | Tel: 716-833-4986 |
| 1128 | 128 - Kissimmee | 3236 Rolling Oaks Blvd. | | Kissimmee | FL | 34747 | LANDLORD | PRII Rolling Oaks Commons FLA... | c/o Southeast Centers | 1541 Sunset Dr | | Coral Gables | FL | 33143 | |
| 1133 | 133 - Mountain View | 1040 Grant Rd. | Suite 360 | Mountain View | CA | 94040 | LANDLORD | 1040 Grant Road Associates III | c/o Crosspoint Realty | 260 California | 4th Fl. | San Francisco | CA | 94111 | Tel: 415-288-6888 |
| 1134 | 134 - Miami Kendall | 8405 Mills Dr. Ste. | Ste. 220 & 25... | Miami | FL | 33183 | LANDLORD | Weingarten Realty Investors | Gina Hurst | 8268 Mills Drive | | Miami | FL | 33183 | Tel: (954) 938-2598 |
| 1135 | 135 - Atwater Village | 2921 Los Feliz Blvd | | Los Angeles | CA | 90039 | LANDLORD | Franciscan AAH, LLC | c/o The Festival | 5901 W Cent... | Ste. 700 | Los Angeles | CA | 90045 | |
| 1136 | 136 - Chino Hills | 4645 Chino Hills Pkwy. | | Chino Hills | CA | 91709 | LANDLORD | YAH Investments, LLC | Attn: Emad  Bolous | 8700 Warner | Ste. 265 | Fountain Valley | CA | 92708 | Tel: 714-843-0206 |
| 9001 | 948 - Distribution - West | 6800 Sycamore Canyon Boulevard | | Riverside | CA | 64886 | LANDLORD | Sycamore Business Park, LLC | c/o IDS Real Estate Group | 2915 Red Hill | Ste. F200 | Costa Mesa | CA | 92626 | Tel: 714-435-3544 |
| 9002 | 947 - Distribution - East | 1325 Chastain Rd. | Ste. 300 | Kennesaw | GA | 30144 | LANDLORD | Liberty Property Limited Partners... | Attn: Vice President | One Glenlake | Ste. 700 | Atlanta | GA | 30328 | |
| 9802 | 802 - Houston | 1467 Brittmore Rd. | Ste. B | Houston | TX | 77043 | LANDLORD | 1467 Brittmore LLC | c/o Reeco Properties | 561 Virginia Dr | | Winter Park | FL | 32789 | |
| 9802 | 802 - Houston | 1467 Brittmore Rd. | Ste. B | Houston | TX | 77043 | LANDLORD | 1467 Brittmore LLC | Attn: Tim Glenn | 1467 Brittmore Rd. | | Houston | TX | 77043 | Tel: 713-725-5113 |
| 9804 | 635 - Scottsdale HUB | 331 South River Dr. | Ste. 10 | Tempe | AZ | 85281 | LANDLORD | Zimmerman Properties, Inc. | c/o Cutler Commercial | 2150 East Hig... | Ste. 207 | Phoenix | AZ | 85016 | Tel: 602-955-3500 |
| 9817 | 817 - Orlando CK HUB | 120 West Compton Ave. | | Orlando | FL | 32806 | LANDLORD | Reeco Properties LLLP | | PO Box 640 | | Winter Park | FL | 32790 | |
| 9822 | 822 - Fullerton | 1850 Raymer Ave. | | Fullerton | CA | 92833 | LANDLORD | Holtzman Enterprises, LLC | | 159 E. Manchester Av... | | Los Angeles | CA | 90003 | Tel: 323-789-9924 |

Case 20-02477    Filed 05/14/20    Entered 05/14/20 17:07:46    Doc 1    Pg. 8 of 2...

## OFFICER'S CERTIFICATE

The undersigned, Duncan L. Evans, hereby certifies that he is the duly elected and acting President of Garden Fresh Holding, LLC, a Delaware limited liability company (the "**Company**"), and that, as such, he is duly authorized to execute and deliver this Officer's Certificate on behalf of the Company. He hereby further certifies on behalf of the Company that:

1.      Attached hereto as Exhibit A is a true and correct excerpts of minutes of joint meetings of (i) the board of managers of the Company (ii) the Company in its capacity as the member of GFRC Holdings, LLC ("GFRC Holdings"), (iii) GFRC Holdings in its capacity as Managing Member of Garden Fresh Restaurants, LLC ("Restaurants") and (iv) Restaurants in its capacity as Managing Member of  GFRC Promotions, LLC ("Promotions" together with GFRC Holdings and Restaurants, the "**Filing Entities**") on May 4, 2020, May 6, 2020 and May 12, 2020 (the "**Minutes**").  The Minutes were duly adopted in accordance with the provisions of the Limited Liability Company Agreement of the Company. The Minutes have not been rescinded, amended or otherwise modified since the date of their adoption and are in full force and effect on the date hereof.

IN WITNESS WHEREOF, the undersigned has executed this Officer's Certificate on behalf of the Company as of this 14th day of May, 2020.

Garden Fresh Holding, LLC

By: _____

Duncan L. Evans,
President

# EXHIBIT A

May 4, 2020 Excerpt:

## *Voting Matters*

The Board and the representatives of the Members voted unanimously to undertake a liquidation of GFRC Holdings, Restaurants and Promotions and requested Counsel to outline the available approaches for consideration at the next scheduled Board meeting.

Based on the determination to pursue a liquidation of GFRC Holdings, Restaurants and Promotions, the Board and GFRC Holdings on behalf of Restaurants voted unanimously to authorize the Officers of Restaurants to terminate all remaining employees of Restaurants and to do all things necessary and helpful to carry out such termination.

May 6, 2020

## *Vote on Liquidating the Filing Entities*

Based on the discussions held at the previous Board meetings as well as the discussions at this meeting, the Board and the Member of each Filing Entity voted to liquidate the Filing Entities pursuant to chapter 7 of the Bankruptcy Code in a case filed in the United States Bankruptcy Court for the Southern District of California

The Board and the Members authorized Haynes and Boone, LLP to assist with the preparations and to recommend counsel in California to be engaged by the Filing Entities to file the chapter 7 on their behalf.

The Board and the Members authorized a subcommittee of Mr. Evans and Mr. Barbeau (the "Subcommittee") to finalize and approve the timing of the chapter 7 and any other matters related to the chapter 7 filings without the need for further action of the Board or the Members.

The Board and the Members authorized any officer of each Filing Entity to take direction from the Subcommittee to engage counsel for the chapter 7 filing and to execute and file (or direct others to do so on behalf of the Filing Entities) all necessary documents, including, without limitation, all petitions, affidavits, schedules, motions, lists, applications, and pleadings, necessary for the chapter 7 filing.

May 12, 2020 Excerpt:

## *Selection of California Counsel*

Mr. Kattner provided the Board and the representatives of the Members with an update on the process of finding counsel in California to be engaged by each of GFRC Holdings, Restaurants and Promotions (collectively, the "Filing Entities") to file the chapter 7 on their behalf. Haynes and Boone, LLP interviewed and received proposals from three potential California counsel candidates and advised the Board regarding each. After careful consideration, the Board and the Members on behalf of the Filing Entities approved (i) engaging Gary B. Randolph of Sullivan Hill Rez & Engel on behalf of the Filing Entities, (ii) the terms of such engagement and (iii) authorized any officer of each Filing Entity to execute and deliver any documents or engagement letters necessary to engage Gary B. Randolph of Sullivan Hill Rez & Engel on behalf of the Filing Entities.

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Southern District of California

In re   **Garden Fresh Restaurants LLC**

Case No. _____

Debtor(s)

Chapter   **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **15,000.00** |
| Prior to the filing of this statement I have received | $ | **15,000.00** |
| Balance Due | $ | **0.00** |

2.   $ **335.00** of the filing fee has been paid.

3.   The source of the compensation paid to me was:

   ■ Debtor      ☐ Other (specify):

4.   The source of compensation to be paid to me is:

   ■ Debtor      ☐ Other (specify):

5.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.   [Other provisions as needed]
   **a. Meet with the Company to review its assets, liabilities, income, and expenses.
   b. Analyze the Company's financial situation, and render advice to it in determining whether to file a petition in bankruptcy.
   c. Describe the purpose, benefits, and costs of the Chapters the Company may file, and counsel the Company regarding the advisability of filing either a Chapter 7, 11, or 13 case, and answer your questions.
   d. Advise you of the requirement to attend the Section 341(a) Meeting of Creditors, and instruct you as to the date, time, and place of the meeting.
   e. Advise the Company of the necessity of maintaining liability, collision, and comprehensive insurance on vehicles securing loans or leases.
   f. Timely prepare, file and serve, as required, the Company's petition, schedules, Statement of Financial Affairs, and any necessary amendments.
   g. Provide documents pursuant to the Trustee Guidelines and any other information requested by the Chapter 7 Trustee or the Office of the United State Trustee.
   h. Provide an executed copy of the Rights and Responsibilities of Chapter 7 Debtors and their Attorneys to you.
   i. Appear and represent the Company at the Section 341(a) Meeting of Creditors, and any continued meeting, except as further set out below.
   j. Return telephone calls, answer questions and review and send correspondence relating to the Chapter 7 bankruptcy case.**

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **a. Representation at any continued meeting of creditors due to the Company's failure to appear or failure to provide required documents or acceptable identification;
   b. Opposing Motions for Relief from Stay;
   c. Preparation and filing, or objecting to Proofs of Claims, when appropriate, and if applicable;
   d. Representation in a Motion to Dismiss or Convert debtor's case;
   e. Preparation and filing of Motions to Reinstate or Extend the Automatic Stay;
   f. Opposing a request for, or appearing at a 2004 examination;
   g. All other Motions or Applications in the case, including to Buy, Sell, or Refinance Real or other Property;
   h. Motions or other proceedings to enforce the automatic stay or discharge injunction;
   i. Filing or responding to an appeal;
   j. An audit of the debtor's case conducted by a contract auditor pursuant to 28 U.S.C. Section 586(f).**

In re    **GFRC Promotions LLC** _____    Case No. _____

Debtor(s)

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

(Continuation Sheet)

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**May 14, 2020** _____          **/s/ Gary B. Rudolph**

_Date_          **Gary B. Rudolph 101921**

_Signature of Attorney_

**Sullivan Hill Rez & Engel, A Professional Law Corporation**
**600 B Street**
**Suite 1700**
**San Diego, CA 92101**
**(619) 233-4100  Fax: (619) 231-4372**
**rudolph@sullivanhill.com**

_Name of law firm_

CSD 1008 [08/21/00]
Name, Address, Telephone No. & I.D. No.
**Gary B. Rudolph 101921**
**600 B Street**
**Suite 1700**
**San Diego, CA 92101**
**(619) 233-4100**
**101921 CA**

### UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

In Re
**Garden Fresh Restaurants LLC**

BANKRUPTCY NO.

Debtor.

## VERIFICATION OF CREDITOR MATRIX

<u>PART I</u> (check and complete one):

■ New petition filed.  Creditor <u>diskette</u> required.                    TOTAL NO. OF CREDITORS: 19,060

☐ Conversion filed on _____.  *See instructions on reverse side.*
  ☐ Former Chapter 13 converting.  Creditor <u>diskette</u> required.        TOTAL NO. OF CREDITORS:____
  ☐ Post-petition creditors added.  <u>Scannable</u> matrix required.
  ☐ There are no post-petition creditors. No matrix required.

☐ Amendment or Balance of Schedules filed concurrently with this original <u>scannable</u> matrix affecting Schedule of Debts and/or Schedule of Equity Security Holders. *See instructions on reverse side.*
  ☐ Names and addresses are being ADDED.
  ☐ Names and addresses are being DELETED.
  ☐ Names and addresses are being CORRECTED.

<u>PART II</u> (check one):

■ The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

☐ The above-named Debtor(s) hereby verifies that there are no post-petition creditors affected by the filing of the conversion of this case and that the filing of a matrix is not required.

Date:  **May 14, 2020**                    **/s/ John Haywood**
                                           **John Haywood/Chief Executive Officer**
                                           Signer/Title

### REFER TO INSTRUCTIONS ON REVERSE SIDE
CSD 1008

`CSD 1008 (Page 2)` [08/21/00]

## INSTRUCTIONS

1)      Full compliance with <u>Special Requirements for Mailing Addresses</u> (CSD 1007) is required.

2)      A creditors matrix with <u>Verification</u> is required whenever the following occurs:

     a)      A new petition is filed.  Diskette required.

     b)      A case is converted on or after SEPTEMBER 1, 2000. (See paragraph 4b concerning post-petition creditors.)

     c)      An amendment to a case on or after SEPTEMBER 1, 2000, which adds, deletes or changes creditor address information on the debtor's Schedule of Debts and/or Schedule of Equity Security Holders.  Scannable matrix format required.

3)      The scannable matrix must be <u>originally</u> typed or printed. It may not be a copy.

4)      CONVERSIONS:

     a)      When converting a Chapter 13 case filed before SEPTEMBER 1, 2000, to another chapter, <u>ALL</u> creditors must be listed on the mailing matrix at the time of filing and accompanied by a <u>Verification</u>.  Diskette required.

     b)      For Chapter 7, 11, or 12 cases converted on or after SEPTEMBER 1, 2000, <u>only post-petition creditors need be listed on the mailing matrix</u>. The matrix and <u>Verification</u> must be filed with the post-petition schedule of debts and/or schedule of equity security holders. If there are no post-petition creditors, only the verification form is required.  Scannable matrix format required.

5)      AMENDMENTS AND BALANCE OF SCHEDULES:

     a)      <u>Scannable matrix format required.</u>

     b)      The matrix with <u>Verification</u> is a document separate from the amended schedules and may not be used to substitute for any portion of the schedules. IT MUST BE SUBMITTED WITH THE AMENDMENT/BALANCE OF SCHEDULES.

     c)      Prepare a separate page for each type of change required: ADDED, DELETED, or CORRECTED. On the **REVERSE** side of each matrix page, indicate which category that particular page belongs in. Creditors falling in the same category should be placed on the same page in alphabetical order.

6)      Please refer to CSD 1007 for additional information on how to avoid matrix-related problems.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

1040 GRANT ROAD ASSOCIATES III
PO BOX 7365
C/O CROSSPOINT REALTY SERVICES
SAN FRANCISCO, CA 94120-7365


1040 Grant Road Associates III
c/o Crosspoint Realty Services, Inc. Attn: Propert
260 California St.
4th Fl.
San Francisco, CA 94111


1099 PRO INC
23901 CALABASAS ROAD #2080
CALABASAS, CA 91302


12085 BRANDFORD STREET PROJECT
9803 SAN FERNANDO ROAD
PACOIMA, CA 91331


12085 Brandford Street Project
Attn: Harold  Istrin
9803 San Fernando Rd.
Pacoima, CA 91331


1467 Brittmoore LLC
561 Virginia Dr
Winter Park, FL 32789


1467 Brittmoore LLC
Attn: Tim Glenn
1467 Brittmoore Rd.
Houston, TX 77043


1756 INC
13826 NW 22ND CT
SUNRISE, FL 33323

1756 INC
13826 NW 22ND CT
SUNRISE
FL, 33323


1756, Inc.
13826 N.W. 22nd Ct.
Sunrise, FL 33323


1902 N DALE MABRY LLC
10225 ULMERTON RD STE 12A
LARGO, FL 33771


1902 N Dale Mabry LLC
Attn: Ben Mallah
10225 Ulmerton Rd.
Ste. 12A
Largo, FL 33771


1ST MECHANICAL SERVICES INC
303 CURIE DRIVE
ALPHARETTA, GA 30005


2019 HOOD TO COAST FUNDRAISING TEAM
1245 HARVARD AVE
C/O MORGAN POWER
GLADSTONE
OR, 97027


2020 CLASS COUNCIL
101 S SECOND ST
ALHAMBRA, CA 91801


22035
9238 PINEY CREEK RD
PARKER, CO 80138

2230 W LINCOLN LLC
PO BOX 8021
LAGUNA HILLS, CA 92654-8021


2230 W. Lincoln, LLC
PO Box 8021
Laguna Hills, CA 92654-8021


31111 US HIGHWAY 19 LLC
705 N HOWARD AVE
TAMPA, FL 33606


3M
PO BOX 844127
DALLAS, TX 75284-4127


3M
2807 PAYSHERE CIRCLE
CHICAGO, IL 60674


3M
File #53056
Los Angelos, CA 90074-3056


3M   Gb06380
Po Box 844127
Dallas, TX 75284-4127


4994 STT LLC
PO BOX 823201
PHILADELPHIA, PA 19182-3201


4994 STT LLC
7978 COOPER CREEK BLVD
UNIVERSITY PARK, FL 34201

5 STAR REFRIGERATION & AIR CONDITIONING
23091 CORTEZ BLVD
BROOKSVILLE, FL 34601


548 GROUP INC
555 NORTH EL CAMINO REAL
#A299
SAN CLEMENTE, CA 92672


67 LINHAVEN
1344 STANFORD
IRVINE, CA 92612


67 LINHAVEN
1344 STANFORD
IRVINE
CA, 92612


711 PRINT ENTERPRISES INC
3517 MAINSTREET  STE 303
CHULA VISTA, CA 91911


95 ORRPT LLC
PO BOX 823201
PHILADELPHIA, PA 19182-3201


95 ORRPT LLC
7978 COOPER CREEK BLVD
UNIVERSITY PARK, FL 34201


A 1 STRIPING INC
3302 E PENNSYLVANIA
TUCSON, AZ 85714


A D MAL INC
16731 WESTFIELD LANE
HUNTINGTON BEACH, CA 92649

A G S HOTEL RENOVATION CORPORATION
1628 W 139TH ST
GARDENA, CA 90249


A PLUS ADVENTIST CHILDRENS CENTER
234 N ISABEL ST
GLENDALE, CA 91206


A ZEREGAS SONS INC
PO BOX 36341
NEWARK, NJ 07188-6341


A&B CARPET CLEANING INC
6536 FULTON AVE
VAN NUYS, CA 91401-1305


A'ishah Sisson-foster
1575 West Warmsprings Rd.
Henderson, NV 89014


A. Zerega'S Sons, Inc.
Po Box 36341
Newark, NJ 07188-6341


A. Zerega'S Sons, Inc.
Po Box 36341
Newark
NJ, 07188-6341


A.C. Warnack and the A.C. Warnack Trust
P.O. Box 1409
Lancaster, CA 93584-1409


AAA BACKFLOW TESTING & REPAIR LLC
PO BOX 9344
SURPRISE, AZ 85374

AAA CUTTING BOARD SPECIALIST OF NV
PO BOX 230217
LAS VEGAS, NV 89105


AAA ELECTRICAL AND COMMUNICATINS INC
25007 ANZA DR
VALENCIA, CA 91355


AAA FIRST AID SUPPLIES
3245 UNIVERSITY AVE 1 - 348
SAN DIEGO, CA 92104-2009


AAJAA LLC
BASTA SOLUTIONS
36625 US HIGHWAY 19 N
PALM HARBOR, FL 34684


Aaliyah Jones
749 SAN YSIDRO  DRIVE
UPLAND, CA 91786


Aaliyah Mendoza
83452 RUBY AVE
INDIO, CA 92201


Aalyha Martinez
GYPSUM CREEK DR.
EASTVALE, CA 92880


Aamiya Upshaw
2885 WINKLER AVENUE
609
FORT MYERS, FL 33916


Aanand kadakia
1146 SYMPHONY ST
LOS BANOS, CA 93635

Aaron Acosta Longoria
2455 E BROADWAY RD
98
MESA, AZ 85204


Aaron Becerra
259 KAIMU ST
PACHECO, CA 94553


Aaron Bell
19644 N 34TH PL
PHOENIX, AZ 85050


Aaron Cadayong
5525 S NEWCOMBE ST
LITTLETON, CO 80127


Aaron Chang
14034 Huntervale De
Eastvale, CA 92880


Aaron Chavez
15920 POMONA RINCON RD.
UNIT 6514
CHINO HILLS, CA 91709


Aaron Corn
3511 9TH ST N
TAMPA, FL 33605


Aaron Cotner
191 E EL CAMINO REAL
SPC 238
MOUNTAIN VIEW, CA 94040


Aaron Daniel
308 EAST ST
OREGON CITY, OR 97045

Aaron Dean
128 W LEE ST
TUCSON, AZ 85705


AARON DEAN
8030 LA MESA BLVD STE 141
LA MESA, CA 91942


Aaron Del Cid
780 NW JOY AVE
#H
PORTLAND, OR 97229


Aaron Donald
319 NE 104TH AVE
#A
VANCOUVER, WA 98664


Aaron hack
7043 N VIA DE PAESIA
SCOTTSDALE, AZ 85258


Aaron Hedwall
26436 MARSALA DR.
VALENCIA, CA 91355


Aaron Hollins
17009 ESTORIL ST
CHINO HILLS, CA 91709


Aaron Hubbard
5226 SE 113TH ST
BELLEVIEW, FL 34420


Aaron Mateo
3559 Dalton Commons
Fremont, CA 94536

Aaron Mendoza
11902 BEATY AVE
NORWALK, CA 90650


Aaron Myles
9761 W ELM LANE
MIRAMAR, FL 33027


Aaron Neville
2150 N TENAYA WAY
1067
LAS VEGAS, NV 89128


Aaron Puett
825 7 AVE
SAN DIEGO, CA 92101


Aaron Roe
2524 SE 166TH AVE
VANCOUVER, WA 98683


Aaron Sawyer
NW 9TH ST
1147
BOYNTON BEACH, FL 33426


Aaron Stahel
2628 LAKESIDE CIRCLE
PALM HARBOR, FL 34684


Aaron Urquiza
28188 Moulton Pkwy
Apt #2318
Laguna Niguel, CA 92677


Aaron Viera
38257 12ST EAST
APT. 29
PALMDALE, CA 93550

Aaron Zuniga
506 E 1ST AVE
LA HABRA, CA 90631


Aaryn Bess
7645 ATHENOUR WAY
SUNOL, CA 94586


Abbey Ashton
16984 SKY VALLEY DRIVE
RAMONA, CA 92065


Abbey Colvin
811 E WETMORE RD
5206
TUCSON, AZ 85719


Abby Frazier
19947 SW JETTE LN
BEAVERTON, OR 97003


Abby Rogers
1602 Eastvale Drive
Spring, TX 77386


Abby Wright
17825 Nw Dogwood Ct
Beaverton, OR 97006


ABC LOCKSMITHS INC
9584 FOOTHILL BLVD
RANCHO CUCAMONGA, CA 91730


ABCWUA
PO BOX 27226
ALBUQUERQUE, NM 87125-7226

Abdias Montoya
1900 W GLENOAKS AVE
J
ANAHEIM, CA 92801


Abdiel Cruz
10937 Polaris Dr.
San Diego, CA 92126


Abdoul Maiga
4738 N IROQUOIS
TUCSON, AZ 85705


Abdourahamane Barry
BARRY
106
PHOENIX, AZ 85008


Abduannasser Jalloud
10510 SIX PINES DR
Apt 7208
THE WOODLANDS, TX 77380


Abdul Rahman Oriakhael
1271 MONUMNET BLVD
84
CONCORD, CA 94520


Abdula Othman
4471 MARGERY DR
FREMONT, CA 94538


Abel Coyohua
7400 Bellerive Drive
#1706
Houston, TX 77036

Abel Garcia
24481 Madeira Way
Laguna Niguel, CA 92677


Abel Garcia Cortez
10313 Westminster Ave
Garden Grove, CA 92843


Abel Guzman
60 Sw 131st Ave
Beaverton, OR 97005


Abel Lopez
1679 W 257 St
#5
Harbor City, CA 90710


Abel Marrufo
17793 E KEPNER DR
AURORA, CO 80017


Abelardo Paniagua
970 E. MISSION AVE
#4
ESCONDIDO, CA 92025


Abelardo Trujillo
PO Box 2372
Apt 20
Fullerton, CA 92837


Aberu Moti
1750 STOKES ST.
SAN JOSE, CA 95126


ABIDING HOPE PRESCHOOL
ERIN FISHER
6337 S ROBB WAY
LITTLETON, CO 80127

Abigail Alvarenga
3674 Waterbury Ct
#14
San Jose, CA 95117

Abigail Arne
18441 TAMARIND STREET
FOUNTAIN VALLEY, CA 92708

Abigail Blanco
1221 S Evergreen Ave
Clearwater, FL 33765

Abigail Cardona
4218 ROMEO LN
105
FORT MYERS, FL 33916

Abigail Carr
37 MONTECILO
FOOTHILL RANCH, CA 92610

Abigail D.  Cardona
4218 ROMEO LN
105
FORT MYERS, FL 33916

Abigail Franco
6129 36TH LN E
BRADENTON, FL 34203

Abigail Hernandez
1421 PICO ST
SAN FERNANDO, CA 91340

Abigail Largaespada
1505 NORTHPARK BLVD
212
SAN BERNARDINO, CA 92407

Abigail mata
6110 HOWELL DR LA MESA
SAN DIEGO, CA 91942


Abigail Medina
26282 HOMELAND AVE.
HOMELAND, CA 92548


Abigail Oliver
402 E. Madison St.
Yates Center, KS 66783


Abigail Ortiz
30000 Hasley Canyon Road
#55
Castaic, CA 91384


Abigail Potain
951 W 3RD ST
AZUSA, CA 91702


Abigail Stillwell
11297 W Crestline Pl
Littleton, CO 80127


Abigail Tellers
164 N Avenida Cienega
Anaheim, CA 92807


Abigail Ugalde
4508 SHEPARD RD NE
A212
ALBUQUEQUE, NM 81107


Abigail Wiswall
11442 SW OAK CREEK DRIVE
PORTLAND, OR 97219

Abigaile Villalvazo
4050 SAN BERNARDINO
SAN JOSE, CA 95111


ABINGTON TWP TREASURER
1176 OLD YORK ROAD
ABINGTON, PA 00019-0010


ABM EQUIPMENT COMPANY INC
800 NE TENNEY RD STE 110-204
VANCOUVER, WA 98685


Abner Michaud
4867 Nw 6th Court
Delray Beach, FL 33445


Abner Siliezar
29503 Timber Trail St
Spring, TX 77386


ABOUT BLIND CLEANING INC
PO BOX 44216
PHOENIX, AZ 85016-4216


Abraam Avalos
240 El Bosque St
San Jose, CA 95134


Abracadabra Carpet & Tile
6345 BUCKAROO AVE
LAS VEGAS, NV 89129


ABRACADABRA CARPET AND TILE CLEANING LLC
6345 BUCKAROO AVE
LAS VEGAS, NV 89129

Abraham Al-Abbas
15430 SW EMERALD ST
BEAVERTON, OR 97007


Abraham Barrera
1076 E JOHNSTON AVE
HEMET, CA 92543


Abraham Cardenas
29136 BORTON STREET
CASTAIC, CA 91384


Abraham Duenas
4593 HANSEN AVENUE
#D
FREMONT, CA 94536


Abraham Flores
4611 SANTA ANITA
EL MONTE, CA 91731


Abraham Garcia
13401 NE 28TH ST
313
VANCOUVER, WA 98683


Abraham Lopez Mora
3005 W. CITRUS WAY
PHOENIX, AZ 85017


Abraham M.  torres
761 ASTER ST
174
OXNARD, CA 93036


Abraham Mitchell
3314 W.LEMON ST
TAMPA, FL 33609

Abraham Ortega
5069 University Avenue
APT 3
San Diego, CA 92105


ABRAHAM ORTEGA
5069 UNIVERSITY AVE APT 3
SAN DIEGO, CA 92105


Abraham Plata
944 S Valencia
#28
Mesa, AZ 85202


Abraham Ponce
3809 W. Saguaro Park
Glendale, AZ 85310


Abraham Rodriguez
3262 ROBERTA LANE
OCEANSIDE, CA 92054


Abraham torres
761 ASTER ST
174
OXNARD, CA 93036


Abraham Torres
250 QUINTARD ST APT 57
CHULA VISTA, CA 91911


Abraham TSEGAY BERIHANES
933 N ALVERNON WAY
111
TUCSON, AZ 85711


Abrahan Andrade
1761 LOYOLA DR
SAN JOSE, CA 95122

ABRAMSON LEVIN AND GINDI LLP
3580 WILSHIRE BLVD STE 1260
LOS ANGELES, CA 90010


Abran Cervantes-Torres
55 NORTH 25TH STREET
55
SAN JOSE, CA 95116


Abran Garcia
40455 Blanchard St
Fremont, CA 94538


Abril Aquino
195 NORTH KING ROAD
B
SAN JOSE, CA 95116


Abril Retana
5400TH SHERIDAN BLV
ARVADA, CO 80002


Abriona Ranson
1023 PARK GATE PL
STONE MOUNTAIN, GA 30083


Abu Jabbie
12503 LIMBER PINE PL
HOUSTON, TX 77429


AC WARNACK
AND THE AC WARNACK TRUST
PO BOX 1409
LANCASTER, CA 93584


Acacia Denton
17363 CARRANZA DRIVE
SAN DIEGO, CA 92127

ACADEMY AWNING INC
1501 BEACH ST
MONTEBELLO, CA 90640


ACADEMY LOCKSMITH INC
4887 EAST LA PALMA AVE #701
ANAHEIM, CA 92807


ACADEMY LOCKSMITH INC
4887 EAST LA PALMA AVE #701
ANAHEIM
CA, 92807


Academy Locksmith Inc.
4887 East La Palma Ave #701
Anaheim, CA 92807


ACADEMY OF THE CANYONS
26455 ROCKWELL CANYON
VALENCIA, CA 91355


ACC CURE5FQD6V
21 BELLEVUE DRIVE
TREASURE ISLAND, FL 33706


ACCELERATED ELEMENTARY AND SECONDARY SCH
5245 N CAMINO DE OESTE
TUCSON, AZ 85745


ACCESSIBLE SYSTEMS CONSULTING CORP
3011 GROTTO WALK
ELLICOTT CITY, MD 21042


ACCOUNTING SOCIETY
2938 SUSSEX LANE  APT5
LOS ANGELES, CA 90023

ACCOUNTING SOCIETY
2938 SUSSEX LANE  APT5
LOS ANGELES
CA, 90023


ACE KLEEN WINDOW INC
PO BOX 91282
HENDERSON, NV 89009


ACE KLEEN WINDOW INC
PO BOX 91282
HENDERSON
NV, 89009


Ace Kleen Windows
PO BOX 91282
HENDERSON, NV 89009


Ace Landscaping


ACE MART RESTAURANT SUPPLY CO
PO BOX 974297
DALLAS, TX 75397-4297


Acelee Nester
6804 Jarvis Rd
Sarasota, FL 34231


Acesalley Robledo
4664 N Hughes Ave
Fresno, CA 93705


Acme United Corporation
Po Box 347808
Pittsburg, PA 15250-4808

Acme United Corporation
Po Box 347808
Pittsburg
PA, 15250-4808


ACS ARCHITECTURAL CONSTRUCTION SERVICES
101 SHIPYARD WAY  STE B
NEWPORT BEACH, CA 92663


ACS SUPPORT STOP 5050
PO BOX 219236
KANSAS CITY, MO 64121-9236


ACTIV KNOWLEDGE LLC
22431 ANTONIO PKWY
B160-859
RANCHO SANTA MARGARITA, CA 92688


ACU NETWORK AMERICA
15 S MALORY AVE
BATAZIA, IL 60510


Ada Castillo
468 Tulane Drive
Altamonte Springs, FL 32714


Adalid Arroyo
P.O. Box
Las Vegas, NV 89132


Adalid Arroyo
3401 N WALNUT RD71
LAS VEGAS, NV 89115


Adaline Lang
14499 EAST WESLEY AVENUE
AURORA, CO 80014

ADAM AZAI
13545 ZINNIA HILLS PL  APT 98
SAN DIEGO, CA 92130


Adam Christopher
6152 STANTON AVE
G212
BUENA PARK, CA 90621


Adam Divine
1350 Kelso Dunes
Apt 515
Henderson, NV 89014


Adam Ervin
3915 CAMINTO DEL MAR SURF
SAN DIEGO, CA 92130


Adam Fernandez
1854 CHALCEDONY ST
APT B
SAN DIEGO, CA 92109


Adam Fimbres
4084 E 25th St.
Tucson, AZ 85711


Adam Flores
118 DIABLO WAY
OXNARD, CA 93033


Adam Friesen
8394 QUAY DRIVE
ARVADA, CO 80003


ADAM GILLL
1426 AVOLENCIA DR
FULLERTON, CA 92835

Adam Harper
1050 3rd St
Apt G
Clovis, CA 93612


Adam Jones
225 CAMELBACK ROAD
150
PLEASANT HILL, CA 94523


Adam Lira
205 WESTPARK CT
305
CAMARILLO, CA 93012


Adam Mercadante
2666 WORDEN ST.
UNIT 3
SAN DIEGO, CA 92110


Adam Mitchell
79 FAIRLANE RD
LAGUNA NIGUEL, CA 92677


Adam Munguia
10110 WESTVIEW DR
2503
HOUSTON, TX 77043


Adam Rollins
1823 ALBION STREET
LOS ANGELES, CA 90031


Adam Shamuilian
5040 GATEWAY RD
ALTA LOMA, CA 91701

Adam Swanson
9208 Ne 91st
Vancouver, WA 98682


Adam Toklowicz
1217 OAK TRACE DRIVE
SARASOTA, FL 34232


Adam Zourigui
1137 QUARI ST
AURORA, CO 80011


ADAMS COUNTY TREASURER
PO BOX 869
BRIGHTON, CO 80601-0869


ADAN DASSOW
PO BOX 35032
ELMWOOD PARK, IL 90707


Adan Martinez Ochoa
6942 N TIPPECANOE AVE
SAN BERNARDINO, CA 92404


Adan Nogueda Jr
15323 SAN MORITZ
POWAY, CA 92064


Adan Ponce
3144 W. Anderson Dr
Phoenix, AZ 85053


Adan Rodriguez
4891 CLAIREMONT MESA BLVD
305
SAN DIEGO, CA 92117

Adan Romero
3170 Thomas Paine Dr
Missouri City, TX 77459


Adan Ruiz villa
2124 ABBOTT AVE
PITTSBURG, CA 94565


Addison Wiese
95 RENAISSANCE PKWY NE
ATLANTA, GA 30308


Addyl Rivera
11621 BROOKHURST ST
GARDEN GROVE, CA 92840


ADEBOLA ADEBOYEJO
4342 NESTLE AVE CYPRESS
CYPRESS, CA 90630


ADECCO USA INC
DEPT LA 21403
PASADENA, CA 91185-1403


Adecco Usa, Inc
Dba Adecco Employment Services
DEPT LA 21403
Pasadena, CA 91185-1403


Adela Hernandez
39150 Sundale Dr
Apt 10
Fremont, CA 94538


Adelaine Phileus
230 SW 14 TH AVE
DEL RAY BEACH, FL 33444

Adelia Moncada
243 S. Curtis Ave
Apt C
Alhambra, CA 91803


Adeline Georges
600 Sw 28th Dr
Fort Lauderdale, FL 33312


Adelle Phileus
230 SW 14TH AVE
DELRAY BEACH, FL 33444


Adia Blackmon
9305 LAMAR ST
SPRING VALLEY, CA 91977


Adilene Palacios
2414 North Tustin Ave
Apt 08
Santa Ana, CA 92705


Adina Vargas
1825 Robinhood St.
Sarasota, FL 34231


Adinson Jordonne
2631 NW 2ND ST
BOYNTON BEACH, FL 33435


Adjei Hathorn
4428 NANTUCKET COVE
STONE MOUNTAIN, GA 30083


Adjoa Aikins
52811 AVENIDA DIAZ
LA QUINTA, CA 92253

ADMINISTRACION PARA EL SUSTENTO DE MENOR
PO BOX 71442
SAN JUAN, PR 00936


ADMINISTRACION PARA EL SUSTENTO DE MENOR
PO BOX 71442
SAN JUAN
PR, 936


ADMINISTRATR UNEMPLOYMENT COMP
EMPLOYMENT SECURITY DIVISION
PO BOX 2940
HARTFORD, CT 6104-2940


Adolfina Castillo
963 Walnut Woods
#2
San Jose, CA 95122


Adolfo Alceda
3432 1/2 MANITOU AVE
LOS ANGELES, CA 90031


Adolfo Flores
10011 HAMMERLY BLVD
106
HOUSTON, TX 77080


ADOLFO GARCIA RAMIREZ
2275 SABRINA WAY
TRACY, CA 95377


Adolfo Jimenez
4860 canoga st
Unit c
montclair, CA 91763

Adolfo Lomeli
2315 MILLER AVE
ESCONDIDO, CA 92029


Adolfo Paz
5002 W. MCFADDEN AVE.
73
SANTA ANA, CA 92704


Adolfo santamaria
1488 LOCHNER DR SAN JOSE CA
SAN JOSE, CA 95127


Adolfo USTAREZ
8638 EAGLE RUN DR
13
BOCA RATON, FL 33434


ADOLPH AND ROSE LEVIS JCC
9801 DONNA KLEIN BLVD
BOCA RATON, FL 33428


Adraine Sparrow
1485 COLLINGWOOD DR
1485
MARIETTA, GA 30067


Adreana Photianos
6003 FALLING TREE LN
RANCHO CUCAMONGA, CA 91737


Adrian Beltran
54870- AVENIDA JUAREZ
LA QUINTA, CA 92253


Adrian Carreno
461 TILIA CT
CHULA VISTA, CA 91911

Adrian Carrilo
11876 Adams St Thornton
Denver, CO 80233


Adrian Castellano Salazar
2115 5TH ST
#1
SARASOTA, FL 34237


Adrian Ceja
2703 Alvin Ave
San Jose, CA 95121


ADRIAN D.  SALINAS
440 HAMILTON AVE
OXNARD, CA 93033


Adrian Fonseca
2976 FAIRFIELD DRIVE
B
TRACY, CA 95376


Adrian Gaona
1804 W. TERRACE AVE.
FRESNO, CA 93705


Adrian Garcia
10323 KLINGERMAN STREET
SOUTH EL MONTE, CA 91733


Adrian Garcia
6901 W HAZELWOOD STREET
PHOENIX, AZ 85033


Adrian Garcia Novoa
945 W CAMERON
207
WEST COVINA, CA 91790

Adrian Gomez
7845 E. Appletree Dr
Tucson, AZ 85730


Adrian Gonzalez
1920 GARDENA AVE
15
GLENDALE, CA 91204


Adrian Hernandez
1859 BRADBURY AVE
DUARTE, CA 91010


Adrian hernandez
693 S. SECOND ST
SAN JOSE, CA 95112


Adrian Ledesma
1800 W GRAMERCY AVE.
#7
ANAHEIM, CA 92801


Adrian Lopez
1651 W SAINT JOHN RD
PHOENIX, AZ 85023


Adrian Maciel
2314 W DENNETT
FRESNO, CA 93728


Adrian Mahmutaj
4748 NORTHBRIDGE DR
202
ORLANDO, FL 32839


adrian medina
20807 RED SKY COURT
SANTA CLARITA, CA 91350

Adrian Ortega
98 Monahan Drive
Ft. Walton Beach, FL 32547


Adrian Pena
634 GERANIUM PLACE
OXNARD, CA 93036


Adrian Pineda
78565 BOTTLEBRUSH DR.
LA QUINTA, CA 92253


Adrian Salazar
160 BONITA ST
ARCADIA, CA 91006


Adrian Salinas
440 HAMILTON AVE
OXNARD, CA 93033


Adrian Santibanez
4655 SOLAR ECLIPSE DRIVE
LAS VEGAS, NV 89115


Adrian Vasquez
5677 Almaden Rd.
Apt. D
San Jose, CA 95118


Adrian Vazquez
9952 SW 88TH ST
324
MIAMI, FL 33176


Adriana Arzola
8264 Flanders Drive
#3
San Diego, CA 92126

Adriana Ascencio
3221NATIONAL CITY BLVD
SP 22
NATIONAL CITY, CA 91950


ADRIANA ASCENCIO
3221 NATIONAL CITY BLVD  SP 22
NATIONAL CITY, CA 91950


Adriana Barba
4860 canoga st
Unit c
montclair, CA 91763


Adriana Barrantes
375 Palm Springs Drive
Apt # 1120
Altamonte Springs, FL 32701


Adriana Borquez
3513 W 132ND ST
HAWTHORNE, CA 90250


Adriana Cortez
7608 CORAL VINE LN
TAMPA, FL 33619


Adriana De Alba
1564 Tanglewood Lane
Escondido, CA 92026


Adriana Delgado
4988 LANTANA DR
SAN DIEGO, CA 92105


Adriana Di-paolo
6010 B N Himes Ave
Tampa, FL 33614

Adriana Fernandez
11514 Westwood Blvd
Apt 421
Orlando, FL 32821


Adriana Flores
211 E. Acacia
Apt A
Brea, CA 92821


Adriana German
1142 Sepulveda Ave
San Bernardino, CA 92410


Adriana Gomez
21150 N TATUM BLVD
1081
PHOENIX, AZ 85050


Adriana Gonzalez
330 E. LEATRICE LN
#D
ANAHEIM, CA 92802


Adriana Grassa
512 W. LATONA RD
PHOENIX, AZ 85042


Adriana Hernandez
369 MONTGOMERY ST
CHULA VISTA, CA 91911


Adriana Licona
4344 Winchester Ave
Apt 15
Los Angeles, CA 90032

Adriana Mckee
5782 DARTMOOR CIR
OCEANSIDE, CA 92057


Adriana Ortiz
20817 Nw Amber View Lane
Beaverton, OR 97006


Adriana Plascencia
16402 SW estuary Drive
#103
Beaverton, OR 97006


Adriana Reyes
3216 Annrae Street
San Diego, CA 92123


Adriana Robles
17045 Medallion Ave
#64
Tustin, CA 92780


Adrianna Chavez
1955 GILLILAN STREET
PLACENTIA, CA 92870


Adrianna Correa
1207 CEDAR POST LN
284
HOUSTON, TX 77055


Adrianna Ferran
15606 TIMBERLINE DR
TAMPA, FL 33624


Adrianna Iglesias
331 CHARLESTON ST SE
#A
ALBUQUERQUE, NM 87108

Adriel Ojeda
26196 Crown Valley Pkwy
Mission Viejo, CA 92692


Adriel Salazar
611 98TH AVE NORTH
NAPLES, FL 34108


ADRIENNE WEISS CORPORATION
875 N MICHIGAN AVE STE 2717
CHICAGO, IL 60611


Adrihan Gomez
873 Walnut Drive
Oxnard, CA 93036


ADV PTSA
1060 KEENE RD
DUNEDIN, FL 34698


ADVANCE IMAGING SUPPLY INC
14560 FRIAR ST
VAN NUYS, CA 91411


ADVANCED COMMUNICATIONS SYSTEMS
3312 PURER ROAD
ESCONDIDO, CA 92029


ADVANCED COMMUNICATIONS SYSTEMS
3312 PURER ROAD
ESCONDIDO
CA, 92029


Advanced Document Systems
701 E. Gardena Blvd.
Gardena, CA 90248

ADVANCED DOCUMENT SYSTEMS
701 E GARDENA BLVD
GARDENA, CA 90248


ADVANCED POWER TECHNOLOGIES
DEPT 751
PO BOX 220
BETTENDORF, IA 52722-0004


ADVANTAGE CHEMICAL LLC
27375 VIA INDUSTRIA
TEMECULA, CA 92590


Adyel Fonseca Amado
2816 CHARMONT DR.
APOPKA, FL 32703


Aereah thomas
6215 NOVATO DR
HOUSTON, TX 77053


Aerion Moore
6135 rayann court
riverside, CA 92504


Aeris Silva
11928 REEDY CREEK DR
101
ORLANDO, FL 32836


AFC Trading
4738 VALLEY BLVD
LOS ANGELES, CA 90032


Afc Trading & Wholesale, Inc
4738 Valley Blvd.
Los Angeles, CA 90032

AFCO
DEPT 0809
PO BOX 120809
DALLAS, TX 75312-0809


AFFINITY BUILDING SOLUTIONS INC
2702 HILLGROVE DR
DACULA, GA 30018


AFFORDABLE SIGNAGE OF COLORADO LLC
3568 PEORIA ST STE 606
AURORA, CO 80010


Afnan Seyam
9753 HOLDER STREET
CYPRESS, CA 90630


Afolabi Oyewuwo
15807 IRONFORK DR
HOUSTON, TX 77053


Afrah Ali
3806 Fairmount Ave
#202
San Diego, CA 92105


Afrah Hussein
1605 W. El Rio Dr
Apt 209
Tucson, AZ 85745


AFRAM V NAHID


AFSP OREGON CHAPTER
8557 SW PINEBROOK ST
TIGARD, OR 97224

AGAPE INTERNATIONAL MISSIONS
13010 PASEO LUCIDO
ATTN KASA MELE
SAN DIEGO, CA 92128


Agathe Charles
10945 WINDING CREEK WAY
BOCA RATON, FL 33428


AGAVE DOGS RESCUE
PO BOX 453
BEAVERCREEK, OR 97004


Ageo Palacios
2414 N . TUSTIN AVE
O-8
SANTA ANA, CA 92705


AGL RESOURCES
1844 FERRY ROAD
ATTN REMITTANCE
NAPERVILLE, IL 60563


Aglae Vazquez lopez
9767 HANOVER GROVE AVE.
LAS VEGAS, NV 89148


AGUA HEDIONDA LAGOON FOUNDATIO
1580 CANNON RD
CARLSBAD, CA 92008


Agustin Amador
3707 PONCIANA
APT. 36
SANTA CLARA, CA 95051


Agustin Carillo
79165 DESERT STREAM
LA QUINTA, CA 92253

Agustin Dominguez-rivero
4423 W. Flower St.
Phoenix, AZ 85031


Agustin Silveyra
6703 SW 116 CT
UNIT C
MIAMI, FL 33173


Agustina-alejand Segura-bailon
2135 W Campbell
Apt #5
Phoenix, AZ 85015


Ahkeem Lenoir
12020 NORTH GESSNER RD
8101
HOUSTON, TX 77064


Ahkeen Simon
4495 E LOMA VISTA ST
GILBERT, AZ 85295


Ahmad Hazheer
4850 Lone Crt
Fremont, CA 94536


Ahmad Smith
150 DOMINION PARK DR
336
HOUSTON, TX 77090


Ahmadreza Shirian
680 Sylvan Ave
APT 19
Mountain View, CA 94041

Ahmet Duran
3001 S BONITA STREET
SPRING VALLEY, CA 91977


Ahmod Jones
4722 E BELL ROAD
3134
PHOENIX, AZ 85032


AHS ASB
180 CAMPUS DRIVE
ARCADIA, CA 91007


AHS BPO
32776 CLEAR LAKE ST
FREMONT, CA 94555


AHS BPO
32776 CLEAR LAKE ST
FREMONT
CA, 94555


AHS CONSTITUTION TEAM
180 CAMPUS DRIVE
ARCADIA, CA 91007


AHS LINK CREW
180 CAMPUS DRIVE
LINK CREW
ARCADIA, CA 91007


AHS THEATER BOOSTERS
101 S 2ND ST
ALHAMBRA, CA 91801


AHWATUKEE LITTLE LEAGUE
PO BOX 50697
PHOENIX, AZ 85044

AHWATUKEE SOFTBALL
521 E BROOKWOOD CT
PHOENIX, AZ 85048


Aida Arellano
11128 1/2 dodson st.
S. El Monte, CA 91733


Aida Maldonado Palacios
4717 Roswell Rd
Apt. H-6
Atlanta, GA 30342


Aidan Albano
17130 SW LISA ST
BEAVERTON, OR 97006


Aidan Loughnane
4162 FAIRLANDS DR.
PLEASANTON, CA 94588


Aidan Mariscal
6243 GUADALUPE AVE
LAS VEGAS, NV 89108


Aide campos lulo
1531 8TH ST
SAN FERNANDO, CA 91340


Aide Suarez
11861 Sw 206 Terra
Miami, FL 33177


Aiden Carey
141 CAMARILLO DRIVE
CAMARILLO, CA 93010

Aiden Mireles
869 W WALNUT AVE
APT. L
MONROVIA, CA 91016


AIDS WALK LA
5555 MELROSE AVE ZUKOR BLDG
TEAM PARAMOUNT AIDS WALK 2018
LOS ANGELES, CA 90038


Aileen Espinoza
508 E. MISSION AVE
705
ESCONDIDO, CA 92025


AILEEN LOPEZ
3011 E 4TH ST  APT 1
LONG BEACH, CA 90814


Aileen Morales
12901 S VERMONT AVE
APT E3
GARDENA, CA 90247


AIM INTEGRATED COMMUNICATIONS INC
169 DEL MAR SHORES TERRACE
SOLANA BEACH, CA 92075


Aime Cintron
9091 TIVOLI CHASE DR
ORLANDO, FL 32829


Aimee Rivera
2750 Riverside Dr
Apt 403
Los Angeles, CA 90039

AIMY TRAN
2808 W RAMONA RD
#2
ALHAMBRA, CA 91803


Ain Avila-zamudio
5005 Sw Murray Blvd
Apt 413
Beaverton, OR 97005


Ain Ledesma
3042 JACKSON STREET
OXNARD, CA 93033


Aine Woods
3801 MARQUETTE PLACE
1B
SAN DIEGO, CA 92106


AIR AD PROMOTIONS INC
PO BOX 202066
ARLINGTON, TX 76006


AIR AD PROMOTIONS INC
PO BOX 202066
ARLINGTON
TX, 76006


AIRTECH HEATING & AIR CONDITIONING
5466 E LAMONA AVE STE 101
FRESNO, CA 93727


AIRTECH HEATING & AIR CONDITIONING
5466 E LAMONA AVE STE 101
FRESNO
CA, 93727

AIRTIGHT INDUSTRIES INC
PO BOX 939
CHINO HILLS, CA 91709


Airtight Industries, Inc
P.O. Box 939
Chino Hills, CA 91709


Aisha Munnee
3826 BENTLEY AVE
CULVER CITY, CA 90232


Aisha Saucedo
612 E. ELM STREET
TUCSON, AZ 85705


Aiyana Lewis
25833 E. PARKVIEW PL.
AURORA, CO 80018


Aiza Thompson
9051 FREDERICK ST.
SPRING VALLEY, CA 91977


Ajala Latisha
520 ROYAL PALM DR.
NA
KISSIMMEE, FL 34743


Ajay Dalaya
303 SW 161ST AVE
PEMBROKE PINES, FL 33027


AJGA
1980 SPORTS CLUB DRIVE
BRASELTON, GA 30517

Ajia Willis
611 East 13th Street
#209
Upland, CA 91786


AK VALENCIA HOLDINGS LLC
PO BOX 847134
ACCT #4125957084
LOS ANGELES, CA 90084-7134


AK VALENCIA HOLDINGS LLC
24303 TOWN CENTER DRIVE, #160
VALENCIA, CA 91355


AK VALENCIA HOLDINGS LLC
21500 BISCAYNE BLVD STE 700
AVENTURA, FL 33180


Akaaisha bazile
13223 CHAMPIONS CENTRE DR
HOUSTON, TX 77069


AKF3 Valencia, LLC
c/o Adler Kawa Real Estate Services, LLC
21500 Biscayne Blvd.
Ste. 700
Adventura, FL 33180


Akima parker
1315 QUARI STREET
14
DENVER, CO 80014


Akira Aichele
20 SIMPSON DRIVE
WALNUT CREEK, CA 94596

Akira Sweet-Fisher
1175 OLD HARRIS RD
APT 422
DALLAS, GA 30157


Akshay Arora
2117 W SYCAMORE
ORANGE, CA 92866


ALABAMA DEPARTMENT OF LABOR
UNEMPLOYMNT COMPENSATION AGNCY
649 MONROE ST. ROOM 4207
MONTGOMERY, AL 36131-4220


ALABAMA DEPARTMENT OF REVENUE
WITHHOLDING TAX SECTION
P.O. BOX 327483
MONTGOMERY, AL 36132-7483


ALAMEDA COUNTY ENVIRONMENTAL
HEALTH DEPT
1131 HARBOR BAY PRKY
ALAMEDA, CA 94502


ALAMEDA COUNTY ENVIRONMENTAL
HEALTH DEPT
1131 HARBOR BAY PRKY
ALAMEDA
CA, 94502


ALAMEDA COUNTY RECORDER
1106 MADISON STREET
OAKLAND, CA 94607


ALAMEDA COUNTY WATER DISTRICT
PO BOX 101837
PASADENA, CA 91189

ALAMEDA ELEMENTARY PTSA
10120 4TH ST NW
ALBUQUERQUE, NM 87114


Alan Angeles
7375 9TH ST
BUENA PARK, CA 90621


Alan Bunting
4202 ECHO CT
PLEASANTON, CA 94588


Alan Covarrubias
4632 33RD ST
5
SAN DIEGO, CA 92116


Alan De La Rosa
17841 E LEHIGH PL
AURORA, CO 80013


ALAN DOE
6142 W SCHOOL
CHICAGO, IL 60634


Alan Flores-Campos
10957 SAN BLAS CIRCLE
SAN DIEGO, CA 92126


Alan Ibarra Rivera
36454 FELIZ CT
FREMONT, CA 94536


Alan Kentta
13058 Se Powell Blvd
Portland, OR 97236

Alan Laurie
5531 OLIVE AVENUE
SARASOTA, FL 34231


Alan Mascareno
1521 D APACHE DR
CHULA VISTA, CA 91910


Alan Peone
11185 Lee Way
San Diego, CA 92126


Alan Scanlan
4873 Clearview Way
La Mesa, CA 91942


ALAN TOBIA
3309 MONTELENA CT
MODELSTO, CA 95355


Alan Trinh
17163 NW GOLD CANYON LANE
BEAVERTON, OR 97006


ALAN WAX
9023 SOUTH SACRAMENTO AVE
EVERGREEN PARK, IL 60805


Alana Gross
28225 RANCHO GRANDE
LAGUNA NIGUEL, CA 92677


Alana Kundu
13023 Old Barn Drive
Richmond, TX 77407

Alanah Mitchell
11411 CHELSEA OAK STREET
HOUSTON, TX 77065


Alandaniel Cosio
301 SHADY LANE
70
EL CAJON, CA 92021


Alanie Botello-hinds
7437 Haskell Ave
Apt 1
Van Nuys, CA 91406


Alasia Jackson
1121 DRUID RD E
APT 2 BUILDING 16
CLEARWATER, FL 33756


ALASKA DEPT OF LABOR & WORKFOR
CASHIERS
P.O. BOX 115506
JUNEAU, AK 99811-5506


Alaya Jackson
11503 DELL HOLLOW DR.
HOUSTON, TX 77066


Alaya Jackson
5534 WOODLAND GLADE DR.
HOUSTON, TX 77066


Alayna Sample
10089 PARK MEADOWS DR
101
LONE TREE, CO 80124

Alayne Almazan
2836 N 33 Rd St
Phoenix, AZ 85008


ALBA BARRIOS
5305 CARLIN ST #1
LOS ANGELES, CA 90016


Alba Reyes
967 OAK AVENUE
CARLSBAD, CA 92008


Alba Sostenes
P.o. Box 571
Long Beach, CA 90801


Alba Vivanco
4495 Hopkins Run Dr
Duluth, GA 30096


Alban Lopez Gonzalez
1424 SEINE RIVER WAY
APT 35
CHULA VISTA, CA 91913


Albeniz Antonio Arauz
3401 S SENTOUS AVENUE
APT 236
West Covina, CA 91792


Albert azpeitia
3602 PONTIAC DR
CARLSBAD, CA 92010


ALBERT C BRUNELLE
639 VISTA BONITA
NEWPORT BEACH, CA 92660

Albert Cocio
571 NORTH EDEN AVENUE
SUNNYVALE, CA 94085


Albert Cooks
7540 E POPLAR ST.
TUCSON, AZ 85730


Albert lamonte
539 W. MAPLEWOOD AVE.
FULLERTON, CA 92832


Albert Paredes
15003 CABIN RUN LANE
SUGAR LAND, TX 77498


Albert Romero
2617 W Ramona Rd
Alhambra, CA 91803


Albert Serrano
5592 CAMP ST.
CYPRESS, CA 90630


Albert Solis
7018 RITA AVE
312
HUNTINGTON PARK, CA 90255


Albert Soto
1328W CORTLAND AVE.
FRESNO, CA 93705


Alberto Carrillo
3025 S Cathay Cir
Aurora, CO 80013

Alberto Castillo
9000 TRUMBULL AVE
97
ALBUQUERUQE, NM 87123


Alberto Castro
475 Summerland Dr
San Jose, CA 95134


Alberto Costales
23714 SW 110 PL
HOMESTEAD, FL 33032


Alberto Delgado
28188 MOULTON PKWY
819
LAGUNA NIGUEL, CA 92677


Alberto Garcia
2001 Ramrod
1323
Henderson, NV 89014


Alberto Garcia
1000 WILSONVILLE RD
30
NEWBERG, OR 97132


Alberto lopez
4517 PICKFORD ST
7
LOS ANGELES, CA 90019


Alberto Luis
350 S Willow
110
Rialto, CA 92376

Alberto Manzanares
2617 S ROSEWOOD AVE
#C
SANTA ANA, CA 92707


Alberto Moreno
8823 WHITE SAGE LOOP
LAKEWOOD RANCH, FL 34202


Alberto Partida
270SINAI DRIVE
#0
PACHECO, CA 94553


Alberto Reynoso
13010 BECKLIN LN
HOUSTON, TX 77099


Alberto Rodriguez
638 STANLEY COURT
ESCONDIDO, CA 92026


Alberto Sanchez
33738 Eleven St.
Union City, CA 94587


Alberto Santos
1904 bookbinder dr
Las Vegas, NV 89108


Alberto Valerio
4479 Menlo Av
Apt. A
San Diego, CA 92115


ALBION SC  GIULIANA BALISTRERI
1857 MENDOTA ST
SAN DIEGO, CA 92106

ALCOHOLIC BEVERAGE CONTROL
3927 LENNANE DRIVE #100
SACRAMENTO, CA 95834


ALDEA PARENTS GROUP
15639 N 40TH ST
PHOENIX, AZ 85032


ALDERSGATE CHILDRENS CENTER
1201 IRVINE BLVD
TUSTIN, CA 92780


Aldo Infante
1522 ALMANOR ST
OXNARD, CA 93030


Aldo Martin
BOYNTON AVE
5
SAN JOSE, CA 95117


Aldreona Williams
15103 COLLINGWOOD LANE
15103
ALPHARETTA, GA 30022


Aldrin Arellano
28768 RAINTREE LN
SANTA CLARITA, CA 91390


Alea leonard
1018 S. MINNIE ST
5
SANTA ANA, CA 92701


Aleah Austin
275 NW LOST SPRINGS TERRACE
308
PORTLAND, OR 97229

Alec Brajevich
3683 PATRICK CT
PALM HARBOR, FL 34684


Alec Burton
3664 W WHITE CANYON RD
QUEEN CREEK, AZ 85142


Alec Greer
13151 KELLAM CT
52
SAN DIEGO, CA 92130


Alec Morales
2310 E AVE R4
PALMDALE, CA 93550


Alec Ortiz
9155 N 82ND LN
PEORIA, AZ 85345


Alec Stone
3777 WILLOW PASS RD. TRLR 5
#5
BAY POINT, CA 94565


Alec Wright
24850 HANCOCK AVENUE
M209
MURRIETA, CA 92562


Alec Ybarra
13220 S 48TH ST.
1082
PHOENIX, AZ 85044


Alecxa Romo
9850 FEDERAL BLVD
DENVER, CO 80260

Alecxis Barboza Del Villar
5424 Linden Ave
Apt 3
North Long Beach, CA 90805


Aleda Young
2102 D STREET
ANTIOCH, CA 94509


Aleena Duran
82786 BOSTON CT.
INDIO, CA 92201


Aleena Galvez
306 Bromley Cross Dr
San Jose, CA 95119


Aleena Valentine Lopez
108 1/2 SE 23RD STREET
FT LAUDERDALE, FL 33316


Alegacy Foodservice Products
12683 Corral Place
Santa Fe Springs, CA 90670


Alegacy Foodservice Products
12683 Corral Place
Santa Fe Springs
CA, 90670


Aleia Bricker
13660 Se 108th Ct Rd
Oklawaha, FL 32179


ALEIA BRICKER
13660 SE 108TH COURT RD
OKLAWAHA, FL 32179

Aleigha Whitaker
10001 Coors Bypass Nw
#911
Albuquerque, NM 87114


ALEIGHA WHITAKER
10001 COORS BYPASS NW #911
ALBUQUERQUE, NM 87114


Alejandra BANUELOS
11022 W HONDO PKWY
#2
EL MONTE, CA 91780


Alejandra Berber
1534 East 4th St
Santa Ana, CA 92701


Alejandra Blas
1911 ROANWOOD DR.
HOUSTON, TX 77090


Alejandra Castrejon
9595 Pecos St
Lot#178
Thornton, CO 80260


Alejandra Cazares
260 N. MIDWAY DR.
A6
ESCONDIDO, CA 92027


Alejandra Flores
404 W Nevada St.
Ontario, CA 91762

Alejandra Ledesma
2105 TOSCA ST 104
104
LAS VEGAS, NV 89128


Alejandra Lucatero
2464 S GARDEN AVE
FRESNO, CA 93725


Alejandra Marquez
3235 PHELPS AVE
LOS ANGELES, CA 90032


Alejandra Reyes
559 HANNAH ST.
SAN JOSE, CA 95126


Alejandra Rivera
4026 W MARYLAND AVE
PHOENIX, AZ 85019


Alejandra Rodriguez
3946 Franklin Ave
#7
Fullerton, CA 92833


Alejandra Serrato Tafolla
44334 FENHOLD ST
LANCASTER, CA 93535


Alejandra Tenango
3381 Sw 125th Ave
Beaverton, OR 97005


Alejandrina Rodriguez
3642 Mirror Lake Drive
Apopka, FL 32703

Alejandro Altamirano
31970 Calle Vimianzo
Temecula, CA 92592


ALEJANDRO ANDRADE


Alejandro Anguiano
4140 37th St
San Diego, CA 92115


Alejandro Arboleda
560 WEKIVA COVE RD
LONGWOOD, FL 32779


Alejandro Bauza
228 VICTOR AVE
ORLANDO, FL 32801


Alejandro Baxcajay
1715 MORITZ
#9
HOUSTON, TX 77055


Alejandro Campos Gort
2608 W Henry Ave
Tampa, FL 33614


Alejandro Cardozo
26196 CROWN VALLEY PKWY
412
MISSION VIEJO, CA 92692


Alejandro Castillo
6413 BENECIA AVE
NEWARK, CA 94560

Alejandro Chavez
2822 W BROOK ST
SANTA ANA, CA 92704


Alejandro Escalante
511 N. anaheim blvd
Anaheim, CA 92805


Alejandro Esteban
1382 Lambaren Ave
Livermore, CA 94551


Alejandro Fernandez
23302 ORANGE AVE APT 2
LAKE FOREST, CA 92630


Alejandro Gonzalez
1600 W BROADWAY
4A
ANAHEIM, CA 92802


Alejandro Gutierrez
9711 Hollyhill Dr
Orlando, FL 32824


Alejandro Guzman
13662 GREEN VALLEY DR.
TUSTIN, CA 92780


Alejandro Hernandez
7519 Brinkworth Lane
Houston, TX 77070


Alejandro Herrera Zavala
4323 E Lynne Lane
Phoenix, AZ 85042

ALEJANDRO J.  MARTINEZ
435 E 186th St
Carson, CA 90746


Alejandro Leon
37359 Oak St
Apt#1
Newark, CA 94560


Alejandro M.  Cardozo
26196 CROWN VALLEY PKWY
412
MISSION VIEJO, CA 92692


Alejandro Martinez
435 E 186th St
Carson, CA 90746


Alejandro Martinez
4190 Altadena Ave
Apt 1
SAN DIEGO, CA 92105


Alejandro Moedano
5686 WEATHERSTONE CT.
SAN DIEGO, CA 92130


Alejandro Monrreal
5544 BALBOA ARMS DR
B4
SAN DIEGO, CA 92117


Alejandro Monrroy
3701 E PINNACLE PK RD
PHOENIX, AZ 85050

Alejandro Moreno Torres
PO BOX 1954
A
ONECO, FL 34264


Alejandro Nunez
1336 WEST 7TH AVE
MESA, AZ 85202


Alejandro Paniagua
25801 ROANOKE RD.
MENIFEE, CA 92586


Alejandro Rivera
5324 MILLENIA BLVD #11203
ORLANDO, FL 32839


Alejandro Rivera
2729 11TH CT
PALM HARBOR, FL 34684


Alejandro Rochin
560 EAST H STREET
104
CHULA VISTA, CA 91910


Alejandro Rodriguez Jr
7100 WESTVIEW DR
1106
HOUSTON, TX 77055


Alejandro Santana
3635 PARK LAKE DR
102
TAMPA, FL 33618


Alejandro Tapia
1665 ENESCO AVE
SAN JOSE, CA 95121

Alejandro Toledo
1085 Tasman Dr.
Spc#428
Sunnyvale, CA 94089


Aleksei Solomatov
6131 ROYAL DIAMOND CT
EASTVALE, CA 92880


Alerriz Peralta
11928 REEDY CREEK
202
ORLANDO, FL 32836


Alesea Smith
4501 E. 5TH STREET
TUCSON, AZ 85711


Alesiya Dushane
12100 PARK BLVD
1803
SEMINOLE, FL 33776


Alessandro Bazan
5544 BALBOA ARMS DR
F-10
SAN DIEGO, CA 92117


ALESSANDRO D.  BAZAN
5544 BALBOA ARMS DR
F-10
SAN DIEGO, CA 92117


Alex Alvarado
8801 W. BELLEVIEW AVE
C.307
LITTLETON, CO 80123

ALEX AUREA BAQUE
BELL DE MAR DR
TEMPE, AZ 85283


Alex Benavidez
317 EAST TRUSLOW AVE
FULLERTON, CA 92832


Alex Berrian
64 GUAVA PASS DR
OCKLAWAHA, FL 32179


Alex Bollinger
4925 Milano Way
Martinez, CA 94553


Alex Castaneda
1507 N DURANT ST
39
SANTA ANA, CA 92706


Alex College
742 SAMUEL ST.
DAVENPORT, FL 33897


Alex Diaz
8681 KATELLA AVE
SPC912
STANTON, CA 90680


Alex Eargood
112 Redwood Ter
Tampa, FL 33610


Alex Gallardo
10310 Firth Blvd
143
Los Angeles, CA 90002

Alex Guevara
4425 Edenhurst Ave
Los Angeles, CA 90039


Alex Hayes
5092 HILLCREST WAY
PLEASANTON, CA 94588


Alex Herrera
6131 W THOMAS RD
1015
PHOENIX, AZ 85033


Alex Montepeque
213 Spalding Gates Drive
Sandy Springs, GA 30328


Alex Moreau
5 COASTAL OAK LANE
COTO DE CAZA, CA 92679


Alex Munoz
2519 W SAINT KATERI DRIVE
PHOENIX, AZ 85041


Alex Palacios
6587 Rancho Del Sol Way
#17
San Diego, CA 92130


Alex Parks
4701 Irving Blvd Nw
#207
Albuquerque, NM 87114


Alex Robles
3057 W COOLIDGE AVE
#3
ANAHEIM, CA 92801

Alex Snyder
9554 W DIABLO DR
LAS VEGAS, NV 89148


Alex Steckel
1210 PADGETT CIR
LADY LAKE, FL 32159


Alex Terry
5755 SUNSET MAPLE DR
JOHNS CREEK, GA 30005


Alexa Estrada
16201 AVALON COURT
CHINO HILLS, CA 91709


Alexa Flores
18215 W Avra Valley Rd
Marana, AZ 85653


Alexa Granderson
10306 Tablerock Drive
Houston, TX 77064


Alexa Landacre
1457 DARYL DRIVE
SARASOTA, FL 34232


Alexa Perez
11806 SE 48TH AVE
11806
MILWAUKIE, OR 97222


Alexa R.  Granderson
10306 Tablerock Drive
Houston, TX 77064

Alexa Robinson
5010 E CHEYENNE DR.
#2076
PHOENIX, AZ 85044


Alexa Rodriguez
ASPEN LN 3985
CHINO HILLS, CA 91709


Alexa Soto
1154 MARINER CAY DR
HAINES CITY, FL 33844


Alexa Tellez
2374 SHADY ACRE LANE
LEMON GROVE, CA 92020


Alexa Torrez
38739 Glenbush Ave
PALMDALE, CA 93550


Alexander Alvarez
2151 WASECA LANE
LEESBURG, FL 34748


Alexander Carpenter
9969 ACADEMY ST NW
ALBUQUERQUE, NM 87114


Alexander Cox
20717 N 37TH WAY
PHOENIX, AZ 85050


Alexander Dawson
1074 GRAND OAKS GLEN NW
MAREITTA, GA 30064

Alexander Deguzman
1406 3RD ST
DUARTE, CA 91010


Alexander Exiga
9290 WOODFAIR DR
405
HOUSTON, TX 77036


Alexander Flores
4431 Adragna Ct
San Jose, CA 95136


Alexander Forbes
18226 E 53RD DR
DENVER, CO 80249


Alexander Franklin-collier
9089 Mesa Woods Avn.
San Diego, CA 92126


Alexander Garcia
1226 NORTH WILMINGTON BLVD.
WILMINGTON, CA 90744


ALEXANDER HARRIS
693 GARFIELD AVE
EL CAJON, CA 92020


ALEXANDER J.  MALTBY
40055 TEMECKY WAY
MURRIETA, CA 92562


Alexander Jimenez
4688 Helpert Ct
Pleasanton, CA 94588

Alexander Jimenez-Sadorra
51926 CALLE EMPALME
COACHELLA, CA 92236


ALEXANDER KILIANNAN
385 WEYMOUTH PL
LAGUNA BEACH, CA 92651


Alexander La Rue
22971 BELQUEST DR.
LAKE FOREST, CA 92630


Alexander Landen
122 15TH ST
DEL MAR, CA 92014


Alexander Lee Thomas
1205 N. Formosa Ave.
West Hollywood, CA 90046


Alexander LeFlore
7501 142ND AVE NORTH
556
LARGO, FL 33771


Alexander Maltby
40055 TEMECKY WAY
MURRIETA, CA 92562


Alexander Martinz
2283 UNIVERSITY AVE
EAST PALO ALTO, CA 94303


Alexander Moller
30683 Carroll Ave
Hayward, CA 94544

Alexander Norby
6202 W. CROSS DR.
LITTLETON, CO 80123


Alexander Ramirez
1331 E 31ST AVE
12
DENVER, CO 80205


Alexander Rocha
1575 Oak Dr
#n7
Vista, CA 92084


Alexander Rocha
2444 ALVARADO ST
P7
OXNARD, CA 93036


Alexander Santiago
1325 SANTA RITA E
APT 109
CHULA VISTA, CA 91913


Alexander Singletary
14800 NW CORNELL ROAD
24D
PORTLAND, OR 97229


Alexander Smith
3350 Griffith Park Blvd
Los Angeles, CA 90027


Alexander Stanford
20362 Mooncrest Cir
Huntington Beach, CA 92646

Alexander Stein
7706 Caffey Lane
San Diego, CA 92126


Alexander Trillo
16705 BARNELL AVE
APT 5
MORGAN HILL, CA 95037


Alexander Velasquez
3835 W 104TH STREET
26
INGLEWOOD, CA 90301


Alexander Youssef
11405 PARKSIDE PLACE
LAKEWOOD RANCH, FL 34202


Alexandra Avilez
140 ALBERT STREET
LA PUENTE, CA 91744


Alexandra Barclay
1945 BARRETT KNOLL CIR
KENNESAW, GA 30152


Alexandra Cerasaro
7935 MISSION MANZANA PLACE
SAN DIEGO, CA 92120


Alexandra Davis
28 DEERFIELD PLACE
TRABUCO CANYON, CA 92679


Alexandra Dyl
12536 WEST BRANDT PLACE
LITTLETON, CO 80127

Alexandra Heming
945 ESTES STREET
40
EL CAJON, CA 92020


Alexandra Herrera
7911 SE KING RD PORTLAN
31
MILWAUKIE, OR 97222


Alexandra Hewell
1898 BAYONNE CT.
TRACY, CA 95304


ALEXANDRA L.  MURDOCK
1669 EUCLID AVE
CAMARILLO, CA 93010


Alexandra Murdock
1669 EUCLID AVE
CAMARILLO, CA 93010


Alexandra Poole
4124 E MILKY WAY
GILBERT, AZ 85295


Alexandra Quinn
1239 EVENING CANYON AVE
HENDERSON, NV 89014


Alexandra Razo
31166 CAMINO VERDE
TEMECULA, CA 92591


Alexandra Razo-cabrera
385 Whipporwill Dr
Riverside, CA 32507

Alexandra Tishkina
3914 NE 39TH ST.
VANCOUVER, WA 98661


Alexandra Walters
12430 SW Ash Ave
#3
Tigard, OR 97223


Alexandre Claudanie
211 NE 25TH CT
POMPANO BEACH, FL 33064


Alexandre Gao
930 REGENT DRIVE
LOS ALTOS, CA 94024


Alexandre Lawson
9014 UTICA CT
WESTMINSTER, CO 80031


Alexandrea Iles
1847 W ASH AVE.
FULLERTON, CA 92833


Alexandria Cable
624 Obo Dr
Kissimmee, FL 34747


Alexandria Hernandez
29623 South Legends Bend Ln
Spring, TX 77386


Alexandria Holzmiller
919 Cobb Parkway N
Apt 104
Marietta, GA 30062

Alexandria Jimenez
4110 LOMA RIVIERA LANE
SAN DIEGO, CA 92110


ALEXANDRIA ROMERO
289 WARREN ST S #2
MONMOUTH, OR 97361


Alexandria Woodson
3295 Corporal Dr
San Diego, CA 92124


Alexandro Melchor
2228 LYDINE STREET
LEMON GROVE, CA 91945


Alexcia Apodaca
2845 ALISO DR NE
ALBUQUERQUE, NM 87110


Alexi Fodden
1169 Lake Mcgregor Dr
Fort Myers, FL 33919


ALEXI FODDEN
17313 BIRCHWOOD LANE
FORT MYERS, FL 33908


Alexi Mata
18656 Sarasota Rd
Fort Myers, FL 33967


Alexia Dominguez
4358 EMILY DR.
JAMUL, CA 91935

Alexia Hudson
7630 S 23RD PLACE
PHOENIX, AZ 85042


Alexia Lujan
17800 COLIMA RD
771
ROWLAND HEIGHTS, CA 91748


Alexis Albritton
8482 85TH CT
SEMINOLE, FL 33777


Alexis azpeitia cruz
2325 VIA SANTOS
L
CARLSBAD, CA 92008


Alexis Bailey
089 DAMROSCH ST
LARGO, FL 33071


Alexis brooks
2879 BARNARD STREET
SAN DIEGO, CA 92110


Alexis Buck
1651 N RIVERSIDE AVE
915
RIALTO, CA 92376


Alexis Castro
11380 COURT ST.
1205
STANTON, CA 90680


Alexis Clark
8041 E ROSEWOOD ST
TUCSON, AZ 85710

Alexis Contreras
9822 ACACIA AVE
#1
GARDEN GROVE, CA 92841


Alexis Correa
12861 WEST ST. SPC 82
GARDEN GROVE, CA 92840


Alexis De Los Santos
1590 PALMER AVE
CAMARILLO, CA 93010


Alexis Delaney
4208 HARBOR LAKE DR
LUTZ, FL 33558


Alexis Domingo
908 W 41ST DR
LOS ANGELES, CA 90037


ALEXIS EUBANKS
2824 SE MALCOLM ST
MILWAUKE, OR 97222


ALEXIS EUBANKS
2824 SE MALCOLM ST
MILWAUKE
OR, 97222


Alexis Floyd
8381 CORAL DRIVE
FORT MYERS, FL 33967


Alexis Gimbel
19125 Streamside Ct
Boca Raton, FL 33428

Alexis Green
5020 W PEORIA AVE
129
GLENDALE, AZ 85302


Alexis Guardado
26885 MONTSERATT CT
NA
MURRIETA, CA 92563


Alexis Guy
3316 NE 132ND AVENUE
VANCOUVER, WA 98682


Alexis Harris
17262 SE WEBSTER RD.
GLADSTONE, OR 97027


Alexis Hernandez
2836 N 33rd St
Phoenix, AZ 85008


Alexis Hughes
3086 OLD COACH DR
CAMARILLO, CA 93010


Alexis Johnson
8125 MILLS DR
4311
HOUSTON, TX 77064


Alexis Karaskiewicz
5611 FIRST AVE E
107
BRADENTON, FL 34208


Alexis Kilbey
10452 FLY FISHING ST
RIVERVIEW, FL 33569

Alexis Lester
2599 CHAMBERS RD
MARIETTA, GA 30066


Alexis Lofton
20702 El Toro Rd. Apt 559
Lake Forest, CA 92630


Alexis Logue
52614 W. FLAMINGO AVE.
MARICOPA, AZ 85139


Alexis Louie
5266 Townsend Ave
Los Angeles, CA 90041


Alexis Luna
5051 DAWNE ST
SAN DIEGO, CA 92117


ALEXIS M. RAMOS
741 SANTA SUSANA ST
SUNNYVALE, CA 94085


Alexis Maestas
701 ROMA 87102
ALBUQUERQUE, NM 87102


Alexis Martinez
1965 ADDISON WAY
LOS ANGELES, CA 90041


Alexis Maximo Cruz
4027 FOND DU LAC AVE.
SAN DIEGO, CA 92117

Alexis Milender
8614 Yukon st
C-103
arvada, CO 80005


Alexis Murillo
28121 Mariposa unit#215
LAGUNA NIGUEL, CA 92677


Alexis N.  Schultz
19821 BUSHARD STREET
HUNTINGTON BEACH, CA 92646


Alexis Newson
4208 W LA SELLE ST
TAMPA, FL 33607


Alexis Norman
1522 E. SOUTHERN AVE
2084
TEMPE, AZ 85282


Alexis Olmos
27847 Lanai Ct
Hayward, CA 94544


ALEXIS ORTIZ
1212 LA CHARLES DR N E
ALBUQUERQUE, NM 87112


Alexis Ramirez
16886 CANARY STREET
CONROE, TX 77385


Alexis Ramos
741 SANTA SUSANA ST
SUNNYVALE, CA 94085

Alexis Ramos
7994 South Estes Ct
Littleton, CO 80128

Alexis Reed
5777 W 117TH PL
WESTMINSTER, CO 80020

Alexis renteria
7890 IRVING ST
WESTMINSTER, CO 80030

Alexis Sandoval
1442 S PARTON
SANTA ANA, CA 92707

Alexis Schultz
19821 BUSHARD STREET
HUNTINGTON BEACH, CA 92646

Alexis Sepulveda
14692nw Cornell Rd
Apt106
Portland, OR 97229

Alexis Serafin
27580 Vollmer Ln
Potrero, CA 91963

Alexis Terwilliger
9574 SW 148TH AVE CIR W
MIAMI, FL 33196

ALEXIS TRIPPON
745 CAMELOT LANE
HOUSTON, TX 77024

Alexis Vasquez
2251 S Memphis St
Aurora, CO 80013


Alexis Villalpando
1785 KAMMERE AVE
SAN JOSE, CA 95116


Alexis Whitehead
1981 NW 43RD TERRACE
156
LAUDERHILL, FL 33313


Alexis Whitmer
16594 SE 57TH PLACE
OCKLAWAHA, FL 32179


ALEXISIS BRITT
13151 SE 115TH AVE
OCKLAWAHA, FL 32179


ALEXISIS E.  BRITT
13151 SE 115TH AVE
OCKLAWAHA, FL 32179


Alexsamm Lopez
14642 CARFAX DR
APT B
TUSTIN, CA 92780


Alexus Lozano
79762 Independence Way
La Quinta, CA 92253


Alexus Paterno
11815 ESTATES CLUB DR APT 1518
1518
ORLANDO, FL 32825

Alexus Sharp
9616 NE 72nd St
VANCOUVER, WA 98662


Alexzandria Starkey
717 CALIENTE DR
BRANDON, FL 33511


Aleyda Nevarez
400 W.baseline Rd
#115
Tempe, AZ 85283


Alfiya Mohammed
360 MERIDIAN AVE
APT. 134
SAN JOSE, CA 95126


Alfonso Azagra
3044 GLENHURST AVENUE
3044
LOS ANGELES, CA 90039


Alfonso Delgado
650 sw 108th ave apt 108
Pembroke Pines, FL 33025


ALFONSO DUARTE
6616 CENTRAL AVE SW
ALBUQUERQUE, NM 87108


Alfonso Rios
14641 CAGNEY CT
MORENO VALLEY, CA 92553


Alfonzo Mccarthy
1408 E. 23rd Ave.
Denver, CO 80205

Alford nkrumaha
9145 S LAS VEGAS BLVD
3014
LAS VEGAS, NV 89123


Alfred Cruz
1829 E. Workman Ave # 12
West Covina, CA 91791


ALFRED CRUZ
1829 E WORKMAN AVE
WEST COVINA, CA 91791


Alfredo Bonilla
2556 10th Street
Apt 206
Sarasota, FL 34237


Alfredo Bucio
450 S. Valencia
APT B7
Mesa, AZ 85202


Alfredo Caal
2620 E phelps rd
Phoenix, AZ 85032


Alfredo Carrillo
6375 SOUTHERN ROAD
LA MESA, CA 91942


Alfredo Castillo
10400 SE COOK COURT
42
MILWAUKIE, OR 97222

Alfredo Hurtado
40777 MAX DR
2
FREMONT, CA 94538


Alfredo Marenco
16620 ROGUE RIVER TER
BEAVERTON, OR 97006


Alfredo Marin Contreras
134 E 57TH ST
LONG BEACH, CA 90805


Alfredo Martinez
1965 Addison Way
Los Angeles, CA 90041


Alfredo Mayorga
3545 Ross st
Riverside, CA 92503


Alfredo Morales Marin
9494 CARROLL CANYON RD
83
SAN DIEGO, CA 92126


Alfredo Murillo
37067 WALNUT ST
NEWARK, CA 94560


Alfredo Nanbo Arreola
5937 CECILIA STREET
BELL GARDENS, CA 90201


Alfredo Ochoa
14700 Strathern St. #14
Panorama City, CA 91402

Alfredo Quinones
1343 LAUREL TREE LN
APT.206
CARLSBAD, CA 92011


Alfredo Quinones-gallegos
1343 Laurel Tree Ln
Apt 206
Carlsbad, CA 92011


Algeria Stfleur
4019 E GROVE STREET
TAMPA, FL 33610


ALHAMBRA HIGH SCHOOL C/O 2021
101 SOUTH 2ND STREET
ALHAMBRA, CA 91803


ALHAMBRA PLAZA BUILDING PARTNERSHIP
3015 NORTH OCEAN BLVD #110
C/O SAVELLE INVESTMENT DYNAMIC
FORT LAUDERDALE, FL 33308


Alhan Rascon
2455 NORTH DODGE BLVD
APT 1103
TUCSON, AZ 85711


ALHS DANCE BOOSTERS
8880 BASELINE RD
RANCHO CUCAMONGA, CA 91701


Ali Al-bahadl
13000 ROMA AVE NE
ALBUQUERQUE, NM 87123


Ali Duale
2621 E. 3rd Rd
Tucson, AZ 85716

Ali Martinez
1255 Calavo Dr.
Escondido, CA 92026


Ali Salari
108 Veneto
Irvine, CA 92614


Ali Samer
660 S MOLLISON
11
EL CAJON, CA 92020


Alia Albahadl
ROMA 13000
ALBUQUERQUE, NM 87123


Alia Crawford
5583 W. SUNSET VISTA PL.
MARANA, AZ 85658


Aliah Luna
1652 W ALMACA CT
TUCSON, AZ 85746


Aliana Luna
861 LINDSEY COURT
NORCROSS, GA 30093


Alias halay-ay
68565 CONCEPCION ROAD
CATHEDRAL CITY, CA 92234


Aliaya Simmons
3571 PARKRIDGE CIRCLE
SARASOTA, FL 34243

Alice Canales
10764 ROSE AVE
ONTARIO, CA 91762


Alice Garcia
837 POMEROY AVE
10
SANTA CLARA, CA 95051


Alicia Armas
2109 W. RANDOM DRIVE
ANAHEIM, CA 92804


ALICIA BROGON
3561 MOUNT CLAIRE CIRCLE
NORTHPORT, FL 34287


Alicia Cervantes
1036 W BREWSTER AVE.
D
ANAHEIM, CA 92801


Alicia Clark
1340 C Street
Hayward, CA 94541


Alicia Delos Santos
200 COUNTRY CLUB DR
304
LARGO, FL 33771


Alicia Diaz
8202 W. 10th Avenue
Apt 6
Lakewood, CO 80214


Alicia Garcia
521 ALMOND AVE
MONROVIA, CA 91016

Alicia Gomez
2453 W HARVARD AVE
DENVER, CO 80219


Alicia Gonzalez
2235 Grovest Ap3
National City, CA 91950


Alicia Macedo Torres
130 S. PRITCHARD AVE
F
FULLERTON, CA 92833


Alicia Manzo
1560 Dallas Ter
Henderson, NV 89014


Alicia marshall
13542 CHACO CT.
SAN DIEGO, CA 92129


Alicia monzon
347 BURNING TREE DRIVE
SAN JOSE, CA 95119


Alicia Murray
7621 HORSE POND RD
ODESSA, FL 33556


Alicia Nixon
1443 Olive Avenue
Vista, CA 92083


Alicia Rhoades
1007 WOODLAWN AVENUE
CHULA VISTA, CA 91911

Alicia Rodriguez
2676 FOOTHILL DR
VISTA, CA 92084


Alicia Roman
3342 E. Fillmore
Phoenix, AZ 85008


Alicia Salas
7856 W ROCK SPRINGS DR
PEORIA, AZ 85383


Alicia Samaniego
8666 W 86 CIRCLE
ARVADS, CO 80005


ALICIA SMITH
389 E HAROLD DR
SAN TAN VALLEY, AZ 85140


Alicia Thompson
2015 Whitestone Place
Alpharetta, GA 30005


Alicia Torres
3137 ROBIN DEIVE
KENNESAW, GA 30144


Alicia Underhill
3385 W. CENTENNIAL AVE.
LITTLETON, CO 80123


Alicia Whitfield
2384 21st St.
Sarasota, FL 34234

Aliciana Roquez-Acosta
10125 SE Bob Schumacher Rd
Apt 412
Happy Valley, OR 97086


Alida Alonso Arano
1626 PASEO LAGUNA SECO
33
LIVERMORE, CA 94551


Alide Ramos
PELLHAM WAY
7502
KISSIMMEE, FL 34747


Aliena Colendres
1837 temple ave apt D
signal Hill, CA 90755


Alina Darii
13103 MULBERRY PARK DR
838
ORLANDO, FL 32821


Alina Lytvynenko
14213 WATERVILLE CIRCLE
TAMPA, FL 33626


Alina Navarrete
3095 MONROE ST
SANTA CLARA, CA 95051


Aline Clerveau
4724 Langdale Drive
Orlando, FL 32808


Alinna Rivera
1129 NOTTINGHAM PL
SAN JOSE, CA 95117

Aliona Vulpe
12603 Lake Square Circle
Apt # 217
Orlando, FL 32821


Alireza Tamizkar
38710 10TH STREET EAST
#7
PALMDALE, CA 93550


Alisa Ferris
1912 LIRIO WAY
B
LAS VEGAS, NV 89108


ALISE ARATO
4287 CAMPBELL DR
LOS ANGELES, CA 90066


Alisha Stevens
16440 MOUNT ARARAT CIRCLE
FOUNTAIN VALLEY, CA 92708


Alison Erazo
1994 Blake Ave.
Los Angeles, CA 90039


Alison Lake
1922 Sandpiper Dr
Clearwater, FL 33764


ALISON SERVICE COMPANY INC
PO BOX 402992
HESPERIA, CA 92340


Alison Thompson
14573 RIOS CANYON ROAD
EL CAJON, CA 92021

ALISSA BECKHAM
6557 CLEOMOORE AVE
WEST HILLS, CA 91307


Alissa Chapman
3044 Hidden Forest Court
Marietta, GA 30066


Alissa Hadley
4545 LOUETTA RD
2404
SPRING, TX 77388


Alissa Jensen
3954 W SUNNYSIDE AVE
PHOENIX, AZ 85029


Alissa Rink
3127 Bayberry Way
Pompano Beach, FL 33063


ALISSA RINK
3127 BAYBERRY WAY
POMPANO, FL 33063


Alivea Wieber
10327 W Bellewood Pl
Littleton, CO 80127


Alixbella Munoz
8288 Flanders Drive
Apt 56
San Diego, CA 92126


Aliya Benitez
8672 ENCINO AVE
SAN DIEGO, CA 92123

Aliya Rivera
4407 WOODSTOCK DR
UNIT A
WEST PALM BEACH, FL 33409


Aliyah Howe
11340 E BAILS PL.
AURORA, CO 80012


Aliyah Padilla
7069 VIA ANACAPA
SAN JOSE, CA 95139


Aliyah Smiley
5335 CAMINO RIOJA
208
SAN DIEGO, CA 92130


Aliza Boyce
15378 SW 82ND PLACE
TIGARD, OR 97224


Alize Romero
3450 W. 13TH AVE.
409
DENVER, CO 80204


ALK TECHNOLOGIES INC
PO BOX 204769
DALLAS, TX 75320-4769


Alk Technologies, Inc
1 Independence Way Ste 400
Princeton, NJ 08540


ALL AMERICAN DETAIL INC
851 OAKWOOD DRIVE
TARPON SPRINGS, FL 34689

ALL AMERICAN PUBLISHING LC
PO BOX 100
CALDWELL, ID 83606


ALL AMERICAN RESTAURANT SERVICES INC
7850 NW 62ND STREET
MIAMI, FL 33166


Allan Apilado
1155 CAmellia Dr
MARIETTA, GA 30062


ALLAN B. GRAVE
540 E MAUDE AVE
APT 21
SUNNYVALE, CA 94085


Allan C. Denolo
20737 ROSCOE BLVD
301
WINNETKA, CA 91306


Allan Cordon
8968 DORRINGTON AVE.
ARLETA, CA 91352


Allan Denolo
20737 ROSCOE BLVD
301
WINNETKA, CA 91306


Allan Grave
540 E MAUDE AVE
APT 21
SUNNYVALE, CA 94085


Allan Ramos
7002 TRAIL VALLEY WAY
HOUSTON, TX 77086

Allan Weiler
1400 HOFFMAN LN.
CAMPBELL, CA 95008


Allanys Velez
7122 WOODMONT WAY
TAMARAC, FL 33321


ALLAYAH EVERAGE JOHNSON
6100 FLOR DE MAYO PL NW
ALBUQUERQUE, NM 87120


ALLBRIGHT MANAGEMENT PROFESSIONALS INC
7818 PROFESSIONAL PLACE
TAMPA, FL 33637


ALLEGHENY CNTRL TAX COLLECTION
102 RAHWAY ROAD
MCMURRAY, PA 00015-3170


ALLEGHENY SOUTHWEST TAX COLLEC
102 RAHWAY ROAD
MCMURRAY, PA 00015-3170


ALLEGHENY TOWNSHIP
ALLEGHENY TOWNSHIP MUN. BLDG.
3131 COLONIAL DRIVE
DUNCANSVILLE, PA 16635-8022


ALLEGIS GROUP HOLDINGS INC
3689 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


Allen Alpheus
2307 Charteston St Bld39 4
Hollywood, FL 33020

Allen Babikoff
12901 NE 28TH ST.
141
VANCOUVER, WA 98682


Allen D.  Monroe
1777 E LYNWOOD DR
D208
SAN BERNARDINO, CA 92404


Allen Harden
1000 MONTREAL RD
47K
CLARKSTON, GA 30021


Allen Johnson
13014 ABALONE WAY
HOUSTON, TX 77044


Allen Medina
7571 N. Anna St
Fresno, CA 93720


Allen Monroe
1777 E LYNWOOD DR
D208
SAN BERNARDINO, CA 92404


Allen Stout
9655 SW MCKENZIE ST
35
TIGARD, OR 97223


Allen'S Blueberry Freezer Inc.
P .O. Box 536
Ellsworth, ME 04605-0536

ALLENS BLUEBERRY FREEZER INC
244 MAIN STREET
ELLSWORTH, ME 04605-0536


Alleta Liwag
Darlington Ave
Los Angeles, CA 90049


ALLIANCE REFRIGERATION COMPANY INC
100 FRONTIER WAY
BENSENVILLE, IL 60106


Allie Hausman
11123 CORTE MAR DE CRISTAL
SAN DIEGO, CA 92130


Allie Medina
2575 S WILLOW AVE SPC 67
FRESNO, CA 93725


Allin Natal-Rodriguez
604 PARKER LN NE
604
WINTER HAVEN, FL 33881


Allison Aitken
2200 N LOOP 336 W
527
CONROE, TX 77304


Allison Bemrose
5228 SE 78TH AVE
PORTLAND, OR 97206


Allison Cohen
15855 AVENIDA VENUSTO
733
SAN DIEGO, CA 92127

Allison espinoza
1715 MORITZ RD
9
HOUSTON, TX 77055


Allison France
2308 SE 189TH AVE
VANCOUVER, WA 98683


Allison Freeman
3824 E MORELOS ST
GILBERT, AZ 85295


Allison Pleitez
10037 Woodly Ave
North Hills, CA 91343


ALLISON R EMROLL
2047 SPRINGSIDE DR
NAPERVILLE, IL 60565


Allison Rodriguez
9595 Westview Dr
Apt#1805
Houston, TX 77055


Allison Stubbs
28461 SHRIKE DR
LAGUNA NIGUEL, CA 92677


Allon Reese
4444 West Desert Inn Rd
apt.C
LAS VEGAS, NV 89102


ALLSTAR ELECTRIC
PO BOX 2549
GOLDENROD, FL 32733-2549

ALLSTAR ELECTRIC
PO BOX 2549
GOLDENROD
FL, 32733-2549


Allysha Demetria
16924 Lawnwood St.
La Puente, CA 91744


Alma Arellano-ortiz
5720 Odessa Drive
Las Vegas, NV 89142


Alma Arredondo Chavez
2250 NW 168TH PL
BEAVERTON, OR 97006


Alma Gonzalez
407 W Imperial Hwy
#123
Brea, CA 92821


Alma Gutierrez
256 TRADEWIND
#3
SAN JOSE, CA 95123


Alma Medina
7562 10TH STREET
BUENA PARK, CA 90621


Alma Medina
27W 3RD ST
NATIONAL CITY, CA 91950


ALMA MONTOYA
6552 ALTA DR
LAS VEGAS, NV 89107

ALMA MORENO
239 E TRIDENT DR
PITTSBURG, CA 94565


Alma Samano
407 W. Imperial Hwy
#123
Brea, CA 92821


Almaneze Pierre
1041 ARIZONA AVE
FORT LAUDERDALE, FL 33312


Almark Foods
Po Box 5263
Gainesville, GA 30504


Almas Jaleel
1275 N GILBERT ST.
APT. 97
FULLERTON, CA 92833


Alona Dixson
13001 SE MCGILLIVRAY BLVD.
VANCOUVER, WA 98683


Alondra Diaz


Alondra Estrada
13150 Bissonnet #703
Houston, TX 77099


Alondra Ingram
1042 S. ZENO WAY
102
AURORA, CO 80017

Alondra Laureano
18744 VILLA PARK ST
LA PUENTE, CA 91744


Alondra Martinez Medina
3665 Benton St
#114
Santa Clara, CA 95051


Alondra Ochoa Cordova
12957 ABRA DR.
SAN DIEGO, CA 92128


Alondra Sanchez
1825 W MALVERN AVE
FULLERTON, CA 92833


Alondra Villalpando
1785 KAMMERER AVE
SAN JOSE, CA 95116


Alonso Pinedo
12236 KLINGERMAN
#C
EL MONTE, CA 91732


Alonzo Lopez
2344 AVE COSTA DEL SOL
SAN DIEGO, CA 92154


Aloude Etienne
5561 Nw 50th Ave
Pompano Beach, FL 33073


Alourde Francois
8561 Nw 46th St
Lauderhill, FL 33351

```
ALPHA EPSILON DELTA
14341 RIATA ST
WESTMINSTER, CA 92683


ALPHA EPSILON DELTA
14341 RIATA ST
WESTMINSTER
CA, 92683


ALPHA PHI GAMMA
5097 ALUMNI PL
SAN DIEGO, CA 92115


ALPHA PHI GAMMA
5097 ALUMNI PL
SAN DIEGO
CA, 92115


ALPHA PHI OMEGA   LAMBDA MU
6043 TEMPLE CITY BLVD
TEMPLE CITY, CA 91780


ALPHA PHI OMEGA   LAMBDA MU
6043 TEMPLE CITY BLVD
TEMPLE CITY
CA, 91780


ALPHA TAU DELTA OF CSULA
540 N18TH ST
MONTEBELLO, CA 90640


Alphonso Reliford
1721 SW 83RD AVE
MIRAMAR, FL 33025


ALS LOCKSMITH SERVICE INC
1911 W BROADWAY STE 6
MESA, AZ 85202
```

```
ALTA DENA DAIRY
DEPT 2363
LOS ANGELES, CA 90084-2363


ALTA DENA DAIRY
PO BOX 31001-2833
PASADENA, CA 91110


ALTA MURRIETA PTA
39475 WHITEWOOD RD
MURRIETA, CA 92563


ALTADE A PTSO
14620 S DESERT FOOTHILLS PKWY
PHOENIX, AZ 85048


Altagracia Diaz
1440 MOWRY AVE
#112
FREMONT, CA 94538


ALTAMONTE SPRINGS POLICE DEP
225 NEWBURYPORT AVE
ALTAMONTE SPRINGS, FL 32701-3697


Alva Perdomo Hernandez
768 DELAND AVE
APT 5
SAN JOSE, CA 95128


Alvaro Aguilar
17800 COLIMA RD
615
ROWLAND HEIGHTS, CA 91748


Alvaro Quintanar
160 Avenida Delgado
Oceanside, CA 92057
```

ALVERTIS HATTLEY
856 SCOTT LANE
MARIETTA, GA 30008


Alvin Bautista
20461 SW 119TH AVE
MIAMI, FL 33177


Alvin Begay
6807 S 40TH PL
PHOENIX, AZ 85042


Alvin D.  Bautista
20461 SW 119TH AVE
MIAMI, FL 33177


Alvin Hufano
13668 Estero Circle
Tustin, CA 92780


Alvin Sullen
7005 Ottawa Rd Ne
Albuquerque, NM 87110


Alvis Parker
18012 FLYNN DR
6809
CANYON CANYON, CA 91387


Alyaa Habib
3576 DAY STREET
SAN DIEGO, CA 92105


Alysia Diaz
6008 N OLIVE AVE
TAMPA, FL 33614

Alyson Cline
3001 NE 165TH AVE
VANCOUVER, WA 98682


Alyssa Amezcua
17403 CALIFORNIA AVENUE
BELLFLOWER, CA 90706


Alyssa Avila
6903 FIVE FORKS DR
SPRING, TX 77379


Alyssa Barrera
17421 PINE AVE
FONTANA, CA 92335


Alyssa Cardenas
10592 MADISON ST
THORNTON, CO 80233


Alyssa Chavez
247 Woodland Dr
Vista, CA 92083


Alyssa Childress
3925 Hickory Ln
Chino Hills, CA 91709


Alyssa Claus-Gibbs
1100 CENTER ST
622
HENDERSON, NV 89015


ALYSSA CORMIER
3920 GALLANT FOX CT
DULUTH, GA 30096

Alyssa Figueroa
5311 SW 40TH AVE
FORT LAUDERDALE, FL 33314


Alyssa Gutierrez
955 WEST DEVONSHIRE AVE
A
HEMET, CA 92545


ALYSSA GUTIERREZ
955 W DEVONSHIRE AVE A
HEMET, CA 92545


Alyssa Hollins
5149 51ST WAY
WEST PALM BEACH, FL 33409


ALYSSA LAIRD
699 N VULCAN AVE # 22
ENCINITAS, CA 92024


Alyssa M Schindler
750 Beech St.
Apt. 418
San Diego, CA 92101


Alyssa Martinez
5712 W Atlantic Pl
Lakewood, CO 80227


Alyssa Martinez
6331 Duero Pl Nw
Albuquerque, NM 87114


Alyssa Nitinthorn
1635 W COVINA BLVD SPC 16
SAN DIMAS, CA 91773

Alyssa Ortega
7607 Ne 58th St
Vancouver, WA 98662


Alyssa Pineda
8 Bell Vista
Foothill Ranch, CA 92610


Alyssa Rech
5796 ULMERTON ROAD
LARGO, FL 33771


Alyssa Vega
21233 E Whitaker Dr
Aurora, CO 80015


Alysse Farno
14874 Sw 39th Ct
Miramar, FL 33027


Alyssia Black
11218 Trailside Court
San Diego, CA 92128


Alyxus Mcculley
1129 W MESQUITE ST
CHANDLER, AZ 85224


ALZHEIMERS ASSOCIATION
550 W. ALLUVIAL STE 106 106
FRESNO, CA 93711


ALZHEIMERS ASSOCIATION DSW
1159 N CRAYCROFT RD
TUCSON, AZ 85712

AM PM DOOR SERVICE
273 GLENWOOD DRIVE
LAKELAND, FL 33805


Amado Beiza
15101 Imperial Valley Dr
#1106
Houston, TX 77060


Amado Delgado
588 ANITA ST.
#7
CHULA VISTA, CA 91911


Amado Manzanares
2617 S ROSEWOOD APT C
Santa Ana, CA 92707


AMADOR VALLEY ATHLETIC BOOSTER
3810 VINEYARD AVENUE  APT A
PLEASANTON, CA 94566


AMADOR VALLEY ATHLETIC BOOSTER
3810 VINEYARD AVENUE  APT A
PLEASANTON
CA, 94566


Amalia Juarez
3131 W Oakridge Road
Bld 8 Apt 5
Orlando, FL 32809


Amanda Allen
443 FAIRLOCK LANE NW
ATLANTA, GA 30331


AMANDA ALLEN
443 FAIRLOCK LAND NW
ATLANTA, GA 30331

Amanda Backes
9850 SW FREWING ST.
APT. 44
TIGARD, OR 97224


Amanda Butler
2625 Fair Oaks Pl
North Las Vegas, NV 89030


Amanda Castro
1807 Batson Ave
Apt #1
Rowland Heights, CA 91748


Amanda Cook
28629 BOUGAINVILLEA ST
PAISLEY, FL 32767


Amanda Cuozzo
2068 Avenida Vista DelMonte
Unit 2
Simi Valley, CA 93063


AMANDA CUOZZO DEWAAY
2068 AVENIDA VISTA DELMONTE
UNIT 2
SIMI VALLEY, CA 93063


Amanda Cuozzo-DeWaay
2068 Avenida Vista DelMonte
Unit 2
Simi Valley, CA 93063


Amanda De La Torre
22091 Broken Bow Drive
Lake Forest, CA 92630

AMANDA DE LA TORRE
22091 BROKEN BOW DR
LAKE FOREST, CA 92630


Amanda Driver
905 BOULDER SPRINGS DR
101
LAS VEGAS, NV 89128


Amanda Ellingsburg
8060 EMERSON ST
DENVER, CO 80229


Amanda Flower
10252 E Javalina Ave
Mesa, AZ 85209


Amanda Goldbeck
641 Mckinley Ct
Kissimmee, FL 34758


Amanda Hatfield
34 COPPERSTONE LANE
MISSION VIEJO, CA 92692


Amanda Huber
8136 Claire Ann Drive
Apt 206
Orlando, FL 32825


AMANDA JENKINS
6105 S PARKER RD
6202
AURORA, CO 80016


Amanda L.  Merritt
19095 NW ASTORIA DRIVE
PORTLAND, OR 97229

Amanda Maldonado
5572 ARNOLD PALMER DR
328
ORLANDO, FL 32811


Amanda Marquez
19471 HIAWATHA ST.
PORTER RANCH, CA 91326


Amanda Mcintyre
18113 Chieftain Ct
San Diego, CA 92127


Amanda Merritt
19095 NW ASTORIA DRIVE
PORTLAND, OR 97229


Amanda Mong
1616 PALA RANCH CIRCLE
SAN JOSE, CA 95133


Amanda Monzon
12811 SW 146 LANE
MIAMI, FL 33186


Amanda Murdock
16648 SAMGERRY DR.
LA PUENTE, CA 91744


Amanda Nagel
14736 BROOKSTONE DRIVE
POWAY, CA 92064


Amanda Ragland
6650 ESTES ST
ARAVADA, CO 80004

Amanda Raines
1177 CAMINITO CONNIE
RAMONA, CA 92065


Amanda Romero
1428 S RAMA DRIVE
WEST COVINA, CA 91790


Amanda Salazar
870 STURBRIDGE DR
LA HABRA, CA 90631


Amanda Sarro
2748 Osprey Creek Lane
Orlando, FL 32825


Amanda Schlagel
536 CLEMSON DR
ALTAMONTE SPRINGS, FL 32715


Amanda Silveyra
6703 SW 116 CT
APT C
MIAMI, FL 33173


Amanda Solares Romero
5462 ADOBE FALLS RD
UNIT 4
SAN DIEGO, CA 92120


Amanda Trevizo
4954 NAVARRO ST
LOS ANGELES, CA 90032


Amanda Yunik
4991 White Oak Way
Lenoir, NC 28645

Amanuel Melaku
960 EAST OLIVE STREET
POMONA, CA 91766


Amaree Burrows
10521 TREVINO LOOP NW
ALBUQUERQUE, NM 87114


Amari Valdez
10705 EAST EXPOSITION AVENUE
APT. 118
AURORA, CO 80012


AMARIAH KESTEL
1616 LAKE DRIVE
CARDIFF BY THE SEA, CA 92007


Amaris Barring
35254 CORNISH DRIVE
FREMONT, CA 94536


Amaya Forbes
3511 WELLSLEY DRIVE
POWDER SPRINGS, GA 30127


Amaya Lara
27407 Whitfield Pl
Valencia, CA 91354


Amaya Palmer
16755 ELLA BLVD
130
HOUSTON, TX 77090


Amaya peters
1303 CONSTITUTION RD
ATLANTA, GA 30316

AMAZING ODOR CONTROL OF DORAL LLC
7947 NW 188TH ST
HIALEAH, FL 33015


Amber Basham
15223 WASHINGTON AVE
LAKE ELSINORE, CA 92530


Amber Cameron
15740 N 83RD AVE
APT 2080
PEORIA, AZ 85382


Amber Cassidy
6614 OSCEOLA POLK LN RD
DAVENPORT, FL 33896


Amber Correa
1207 CEDAR POST LN
284
HOUSTON, TX 77055


Amber Davis
301 W GLADSTONE ST
3
AZUSA, CA 91702


Amber Eggers
1303 CONSTITUTION RD.
ATLANTA, GA 30316


Amber Halbert
2115 Palm Way Apt A
LARGO, FL 33771


Amber Jennings
319 E WAKEFIELD AVE
4
ANAHEIM, CA 92802

Amber Kempfer
2132 OUTER DRIVE
SARASOTA, FL 34231


Amber Langston
2742 CAMBRIDGE ROAD
LANTANA, FL 33462


Amber Laure
3900 Middlebury St Apt #3
Los Angeles, CA 90004


Amber Li
14416 MOUNTAIN AVE
CHINO, CA 91710


Amber Morales
423 HWY 466
21107
LADY LAKE, FL 32159


Amber N.  Garza


Amber Nicoll
2455 NORTH DODGE BLVD
10203
TUCSON, AZ 85716


Amber Stephens
1800 WEST BADILLO STREET
808
WEST COVINA, CA 91790


Amber Stovall
5718 LEWIS RIVER RD.
ARIEL, WA 98603

Amber Vialpando
3017 23RD AVE. SE
RIO RANCHO, NM 87124


Amber Whitmer
16594 SE 57TH PL
OCKLAWAHA, FL 32179


Amberlea Cullison
1863 DWIGHT AVE
CAMARILLO, CA 93010


Amberlyn Aguilar
15602 PASADENA AVE
B
TUSTIN, CA 92780


AMBIUS LLC
PO BOX 14086
READING, PA 19612


AMBIUS LLC
PO BOX 14086
READING
PA, 19612


Ambree Smith
3125 W. 59TH STREET
#2
LOS ANGELES, CA 90043


Ambroshia Snider
P.O. Box 1602
Taylor, AZ 85939


Amelia Dolbee
35 GAUGUIN CIRCLE
ALISO VIEJO, CA 92656

Amelia Drain
6200 W. Tidwell
Apt #105
Houston, TX 77092


AMELIA EARHART ELEMENTARY PTO
45250 DUNE PALMS ROAD
INDIO, CA 92201


Amelia Guesman
28091 Edelweiss Ct
Laguna Niguel, CA 92677


Amelia Romo
90 Via Gabilan
Camarillo, CA 93012


Amely Wackerbauer
7423 GREEN STREET
UNIVERSITY PARK, FL 34201


Amercare
Po Box 645300
Cincinnati, OH 45264


America'S Finest Bar Supply
Po Box 3494
San Diego, CA 92163


AMERICAN BANKERS INSURANCE CO
11222 QUAIL ROOST DRIVE
MIAMI, FL 33157-2244


AMERICAN BANKERS INSURANCE CO
PO BOX 731178
DALLAS, TX 75373-1178

AMERICAN BANKERS INSURANCE CO
11222 QUAIL ROOST DRIVE
MIAMI
FL, 33157-2244


AMERICAN BEVERAGE SYSTEMS
PO BOX 63008
PHOENIX, AZ 85082-3008


AMERICAN CANCER ASSOCIATION
6165 S RAINBOW BLVD
LAS VEGAS, NV 89118


AMERICAN CANCER SOCIETY
4102 DAKOTA PLACE
PALM BEACH GARDENS, FL 33418


AMERICAN CANCER SOCIETY
2255 S ONEIDA ST
DENVER, CO 80224


AMERICAN CANCER SOCIETY
1255 HARBOR RIDGE DRIVE
POINCIANA, FL 34729


AMERICAN CANCER SOCIETY
6102 LAFAYETTE AVE
NEWARK, CA 94560


AMERICAN CANCER SOCIETY
2222 W. SHAW  SUITE 201
FRESNO, CA 93711


AMERICAN CANCER SOCIETY
7800 FREESTYLE LANE
WINTER GARDEN, FL 34787

AMERICAN CANCER SOCIETY
PO BOX 1171
YORBA LINDA, CA 92885


AMERICAN CANCER SOCIETY
4102 DAKOTA PLACE
PALM BEACH GARDENS
FL, 33418


AMERICAN EXPRESS
PO BOX 0001
LOS ANGELES, CA 90096-8000


AMERICAN HIGH SCHOOL
36300 FREMONT BLVD
C/O JEANNE BURCH
FREMONT, CA 94536


AMERICAN HOTEL SERVICES CORP
1044 SOARING EAGLE LANE
KISSIMMEE, FL 34746


AMERICAN LEBANESE SYRIAN ASSOCIATED
CHARITIES HOSPITAL
501 ST JUDE PLACE
MEMPHIS, TN 38105


AMERICAN LEBANESE SYRIAN ASSOCIATED CHAR
1501 W CLEVELAND ST STE 230
ATTN ESTEBAN VIDAL
TAMPA, FL 33606


AMERICAN METALCRAFT INC
PO BOX 6244
CORAL SPRINGS, IL 60197-6244


American Metalcraft Inc.
Po Box 6244
Coral Springs, IL 60197-6244

```
AMERICAN RED CROSS
13269 COPPERWIND LANE
SAN DIEGO, CA 92129


AMERICAN RESTAURANT ASSOC INC
PO BOX 51482
SARASOTA, FL 34232-0332


American Roland
71 WEST 23RD STREET 15TH FL
NEW YORK, NY 10010


AMERICAN ROLAND FOOD CORP
71 WEST 23RD STREET 15TH FL
NEW YORK, NY 10010


AMERICAN SCALE
8590 W 14TH AVE
LAKEWOOD, CO 80215


AMERICAN SERVICE INDUSTRIES LLC
7016 C 2ND ST NW
PO BOX 10595
ALBUQUERQUE, NM 87107


AMERICAN YOUTH SOCCER ORGANIZATION
PO BOX 1277
BONITA, CA 91908


AMERICAS BEVERAGES MANAGEMENT GP
PO BOX 277237
ATLANTA, GA 30384-7237


AMERICAS FINEST BAR SUPPLY
PO BOX 3494
SAN DIEGO, CA 92163
```

AMERIFACTORS FINANCIAL GROUP LLC
PO BOX 628328
ORLANDO, FL 32862


AMERIFOODS ATLANTA LLC
300 BLACK BELT WORLD DR
C/O CRD OF AMERICA
KNIGHTDALE, NC 27545


AMERIPARK
6081 CENTER DRIVE STE #121
LOS ANGELES, CA 90045


AMERIPRIDE SERVICES INC
PO BOX 1147
BEMIDJI, MN 56619-1147


AMERIPRIDE SERVICES INC
PO BOX 1147
BEMIDJI
MN, 56619-1147


AMES CHILD CARE CENTER
MAIL STOP 270 1  BLDNG N27
MOFFETT FIELD, CA 94035


AMES CHILD CARE CENTER
MAIL STOP 270 1  BLDNG N27
MOFFETT FIELD
CA, 94035


AMICORP ENTERPRISES INC
PO BOX 609
HURRICANE, UT 84737-0609


Amicorp Enterprises, Inc.
Attn: Daniel V. Titcomb
PO Box 609
Hurricane, UT 84737-0609

Amicorp Enterprises, Inc.
Hexon Self-Storage, LLC
4801 San Mateo Blvd. NE
Albuquerque, NM 87109


Amirsam Fallah
2760 KELVIN AVE
3103
IRVINE, CA 92614


Amish Khan
1240 SEASONS BLVD.
KISSIMMEE, FL 34746


AMIT F.  TRIVEDI
16864 HENRY WAY
YORBA LINDA, CA 92886


Amit Trivedi
16864 HENRY WAY
YORBA LINDA, CA 92886


AMMAR AL FAYOUMI
210 SW 65TH AVE
MIAMI, FL 33144


Amnareya Penton
11835 Sw 206th St
Miami, FL 33177


Amparo Arredondo
3083 Valle Ave
San Diego, CA 92113


AMPCO PARKING
11911 SAN VINCENTE BLVD
ATTN PARKING OFFICE LEVEL A
LOS ANGELES, CA 90049

Amy Burns
8626 PENFIELD AVE
WINNETKA, CA 91306


Amy Dominguez
85625 54TH AVENUE
THERMAL, CA 92274


Amy Franco
1413 E. 108TH ST.
LOS ANGELES, CA 90059


Amy Garcia
11330 SW 70 TERR
MIAMI, FL 33173


Amy Howse
13894 PUTNEY ROAD
POWAY, CA 92064


Amy Livingston
4005 W MCNAB RD
C203
POMPANO BEACH, FL 33069


Amy Medina
3929 27th Pkwy
Sarasota, FL 34235


Amy Moreno
838 PARKBROOK ST
SPRING VALLEY, CA 91977


Amy Moton
11645 Montana Avenue
#209
Los Angeles, CA 90049

Amy Okoro
13515 VENICE VILLA LANE
SUGAR LAND, TX 77498


Amy Perez-Aragon
960 E ARROYO TER
APT F
ALHAMBRA, CA 91801


AMY PONCE
3809 WEST SAGUARO PARK LANE
GLENDALE, AZ 85310


Amy Ricalde
825 Tamarack Ave
Apt 141
Brea, CA 92821


Amy Ru
14754 VELVET STREET
CHINO HILLS, CA 91709


Amy Sandoval
227.5 South Bushnell Ave
Alhambra, CA 91801


Amy Schrader
11825 GLOUCHESTER DRIVE
RANCHO CUCAMONGA, CA 91730


Amy Shelburne
1682 E 5th Street
Ontario, CA 91764


Amy T.  Perez-Aragon
960 E ARROYO TER
APT F
ALHAMBRA, CA 91801

Amy Tomlinson
4009 Boatman Ave.
Tampa, FL 33624


Amy Westfall
2525 S. TAMIAMI TRL.
133
SARASOTA, FL 34239


Amy Yan
11296 LAURELCREST DRIVE
SAN DIEGO, CA 92130


Amya Williams
433 LOS ALTOS WAY
101
ALTAMONTE SPRINGS, FL 32714


Ana Abeldanes
426 Darter Drive
Kennesaw, GA 30144


Ana Aguirre
4333 SAN PEDRO DR NE
APT. F206
ALBUQUERQUE, NM 87109


Ana barrios
1004 W MCLENDON ST
2
PLANT CITY, FL 33563


Ana Bravo
1806 W SALLIE LN
#5
ANAHEIM, CA 92804

Ana Cabrera
1526 W. 12TH ST.
SANTA ANA, CA 92703


Ana Cardoza-martinez
12006 Runnymede St
Apt 3
North Hollywood, CA 91605


ANA DE LA TORRE
1521 S DIAMOND ST
SANTA ANA, CA 92704


Ana De-la-torre
1521 S Diamond St
Santa Ana, CA 92704


Ana Diaz
6838 ROSEMARY DR
Tampa, FL 33625


Ana Diaz
3444 PUNTA DEL ESTE DRIVE
HACIENDA HEIGHTS, CA 91745


Ana enciso
15501 PASEDENA AVE.
223
TUSTIN, CA 92780


Ana Escobar
5675 Roswell Rd
Apt #36-b
Atlanta, GA 30342


Ana flores
805 109TH AVE NORTH
NAPLES, FL 34108

Ana Flores-jimenez
4704 Ne 106th Ave
Portland, OR 97220


Ana Fuentes
909 S BON BIEW
ONTARIO, CA 91761


Ana Garcia
3062 OCEAN VIEW BLVD
#A
SAN DIEGO, CA 92113


Ana Gomez
10908 S. Freeman Ave
Inglewood, CA 90304


Ana Gomez
2070 SAHARA WAY
#1
SANTA CLARA, CA 95050


Ana Gonzalez
765 SPENCER
SAN JOSE, CA 95125


Ana Hernandez
2564 Cortez St
Oxnard, VA 93036


Ana Hoil
767 Bunker Hills Dr
San Bernardino, CA 92410


ANA JAVIER
6122 CURRY FORD RD
ORLANDO, FL 32822

Ana Jimenez
519 Casselman St
Apt. A
Chula Vista, CA 91910


Ana Juarez
2084 Burroughs St
San Diego, CA 92111


Ana Lauren Sandico
25330 Via Dona Christa St.
Santa Clarita, CA 91355


Ana Lopez
1280 N CITRUS AVENUE
25
VISTA, CA 92084


Ana Martinez
4990 SANTA ANITA AVE
F
TEMPLE CITY, CA 91780


Ana Martinez
1646 S. Crystal Lake Dr
Apt. #29
Orlando, FL 32806


Ana Montes-nava
25162 Charlinda Dr
205 M
Mission Viejo, CA 92691


Ana Munoz
2718 KENWOOD AVE
LOS ANGELES, CA 90007

Ana Ochoa
2822 W. Brook St.
Santa Ana, CA 92704


Ana Perez
225 57TH ST NW
NA
ALBUQUERQUE, NM 87105


Ana Perez-lira
3031 N 69th Pl
Apt 3
Scottsdale, AZ 85251


Ana Renteria
4350 Terrace Hill Rd
Apt 11-102
Las Vegas, NV 89103


Ana Rubio
207 Otayvalley Rd
#c
Chula Vista, CA 91911


Ana Sanabria
18914 Delight St
Canyon Country, CA 91351


Ana Sanchez
14818 1/2 Polk St
Slymar, CA 91342


Ana Santana
10 Thunder Run
#28e
Irvine, CA 92614

Ana Santillan
3724 MCKENZIE AVE.
LOS ANGELES, CA 90032


Ana Solorzano
6490 Cecilia Cr
Buena Park, CA 90620


Ana Trejos
14100 CHADRON AVE
APT 234
HAWTHORNE, CA 90250


Ana Velazquez Rivera
7500 Osceola Polk Line Road
Lot #41
Davenport, FL 33896


Ana Zavala
1850 W ORANGETHORPE
SPC25
FULLERTON, CA 92833


Anabelle Heras
14010112TH AVE
75
TIGARD, OR 97224


Anahi Magana
37475 CHERRY ST.
C
NEWARK, CA 94560


Anahi Sanchez Salazar
534 Dora Guzman Ave.
Apt A
La Puente, CA 91744

Anahi Seaman
6060 S WILLIAMS CAMPUS LOOP
MESA, AZ 85212


Anahy Barrios
9219 S. Calle Azteca
Tempe, AZ 85283


Anahy Ortega
2054 4th St
Sarasota, FL 34237


Anais Infante
11852 Tina St
Norwalk, CA 90650


Anais Ochoa
6118 N ARMENIA AVE
137
TAMPA, FL 33604


Analesiya Thomas
5040 CHAMBLEE TUCKER ROAD
TUCKER, GA 30084


Analhi Chiunti Ramirez
10848 SCRIPPS RANCH BLVD
205
SAN DIEGO, CA 92131


Analiza Estanislao
18235 Via Calma
Apt 2
Rowland Heights, CA 91748


Anastacio Ramirez
24177 4th St.
San Bernardino, CA 92410

ANASTACIO VALENCIA
5201 S 12TH WAY
PHOENIX, AZ 85040


ANASTASIA VELA
18255 BERMUDA ST
NORTHRIDGE, CA 91326


Anastasiia Mykhailenko
2472 Parsons Pond Circle
Kissimmee, FL 34743


Anatoly Guliyev
7402 E 38TH ST
TUCSON, AZ 85730


ANAVERDE HILLS SCHOOL PTSA
2902 GREENBRIER ST
PALMDALE CALIFORNIA, CA 93551


Anaya Brunson
4424 Coldwater Canyon Ave
Apt 3
Studio City, CA 91604


Anaya Galves
17059 JURASSIC PLACE
VICTORVILLE, CA 92394


Anayeli Castillo
3559 EASTRIDGE DR
SAN JOSE, CA 95148


Anayelli Vasquez-Gonzalez
4340 CLAIREMONT MESA BLVD
APT 32
SAN DIEGO, CA 92117

ANDENES LANDSCAPING LLC
PO BOX 503045
SAN DIEGO, CA 92150-3045


Andenes Lanscaping
PO BOX 503045
SAN DIEGO, CA 92150-3045


Anders Erickson
1361 EL CAMINO REAL
307
TUSTIN, CA 94513


ANDERSON LOCK AND SAFE LLC
6146 NORTH 35TH AVE #101
PHOENIX, AZ 85017


Andie Panzera
4412 EAST HAMBLIN DR.
PHOENIX, AZ 85050


Andie Sanchez
2050 NE BARBERRY DR.
16
HILLSBORO, OR 97124


ANDRA & BOBBY PRICE
3016 POLANSKI DRIVE
WAKE FOREST, NC 27587


Andre Brewer
16120 SW 108TH AVE
48
TIGARD, OR 97224


Andre Butler
8571 CEDAR LANE
WESTMINSTER, CO 80031

Andre D.  Seawright
1515 MARKLAND AVE
FORT MYERS, FL 33916


Andre Grace
4501 NW 25TH ST
LAUDERHILL, FL 33313


Andre Hanna
4899 WILLOW RD
APT 407
PLEASANTON, CA 94588


Andre Johnson
975 DEL DIOS RD
327
ESCONDIDO, CA 92029


Andre Maciel
7860 CANYON MEADOWS CIRCLE
G
PLEASANTON, CA 94588


Andre Martinez
13800 Park Center Lane
Apt 510
Tustin, CA 92782


Andre R.  Maciel
7860 CANYON MEADOWS CIRCLE
G
PLEASANTON, CA 94588


Andre Robinson
MANGO CIR
30034
DEKALB, GA 30034

Andre Seawright
1515 MARKLAND AVE
FORT MYERS, FL 33916


Andre Stallings
317 E BUCKTHORN ST
#3
INGLEWOOD, CA 90301


Andre Valdez
7950 Calico St
San Diego, CA 92126


Andrea Callahan
3870 Greenway Dr
Sarasota, FL 34232


Andrea Carbajal
1719 FREMONT AVE
308
SOUTH PASADENA, CA 91030


Andrea Davila
3120 PINECONE DR
204
KISSIMMEE, FL 34741


Andrea Eberstein
4701 37TH STREET EAST
BRADENTON, FL 34203


Andrea Flores
1840 pericles Pl.  #C
Oxnard, CA 93033


Andrea Fraga
1540 Jenny Linn Dr
Henderson, NV 89014

Andrea Garcia
30985 ROSE VIEW LN
THOUSAND PALMS, CA 92276


Andrea Gonzalez
14500 JEFFERSON ST
#3
MIAMI, FL 33176


Andrea Grimm
19940 COUNTY RD   33
GROVELAND, FL 34736


Andrea Gutierrez
13535 Omega Cir
Lone Tree, CO 80124


Andrea Jackson Jr
220 W. BELL ROAD 1014
1014
PHOENIX, AZ 85023


Andrea Legorreta
16424 N. 29TH ST.
15
PHOENIX, AZ 85032


Andrea M.  Manners
2034 CALIFORNIA
SAN MARINO, CA 91108


Andrea Manners
2034 CALIFORNIA
SAN MARINO, CA 91108


Andrea Martinez
641 W. 6th Street
Apt. B
Tustin, CA 92780

ANDREA MIRANDA
9406 CAMELIA CREST LN
HOUSTON, TX 77064


Andrea Ochoa
9009 CHARDONNAY CIR.
RANCHO CUCAMONGA, CA 91730


Andrea Pelkey
4524 CARMEN STREET
CHINO, CA 91710


Andrea Penaloza
8439 DEBORAH ST
HOUSTON, TX 77064


Andrea Perez
215 LONGVIEW AVE
8305
KISSIMMEE, FL 34747


Andrea Portillo
14903 CHADRON AVE
GARDENA, CA 90249


Andrea Quevedo
1526 S NEW AVE
#D
SAN GABRIEL, CA 91776


Andrea Romano
5672 S ESTES WAY
LITTLETON, CO 80123


Andrea Sauceda
5274 WIGHTMAN
SAN DIEGO, CA 92105

Andrea Siavichay-dutan
1111 Pine St
Altamonte Springs, FL 32714


ANDREA SUAREZ
1029 CORAL ISLE WAY
LAS VEGAS, NV 89108


Andrea Turcios
1250 N June St
#105
Los Angeles, CA 90038


Andrei Aparicio
3822 W Northern Av
Phoenix, AZ 85051


Andreina Puche
11013 CROYDEN WAY
ORLANDO, FL 32837


Andreius Howard
14369 MULBERRY DR
WHITTIER, CA 90604


Andres Atayde
3541 Dusty Cowboy Circle
North Las Vegas, NV 89032


Andres Barnhart
447 E 2nd St
National City, CA 91950


Andres Bernardino
3707 POINCIANA DR
APT. 144
SANTA CLARA, CA 95051

Andres Cales
4155 West Point Loma Blvd
Apt 215
San Diego, CA 92110


Andres Cameluaga-Rondon
32913 LAKE BLUESTONE ST.
FREMONT, CA 94555


Andres Chavez
3585 MARLBOROUGH
SAN DIEGO, CA 92105


Andres Contreras-tostado
215 Charles St
Sunnyvale, CA 94086


Andres De Jesus Raymundo Ramirez
9946 REAGAN RD.
SAN DIEGO, CA 92126


Andres Enriquez
13781 SORBONNE CT
SAN DIEGO, CA 92128


Andres Estrada
820 N CORDOVA ST.
ALHAMBRA, CA 91801


Andres Fernando
10210 DRUMCLIFF AVE.
SAN DIEGO, CA 92126


ANDRES G.  FERNANDO
10210 DRUMCLIFF AVE.
SAN DIEGO, CA 92126

Andres Lara
1111 Blalock Rd
#115
Houston, TX 77055


Andres Olguin Santana
213 YACON ST
VISTA, CA 92083


Andres Perez
8250 E. Golf Links Rd
290
Tucson, AZ 85730


ANDRES R.  ESTRADA
820 N CORDOVA ST.
ALHAMBRA, CA 91801


Andres Radilla
9955 SW WALNUT ST
7
TIGARD, OR 97223


Andres Saavedra
1054 Joshua St
Escondido, CA 92026


Andres Sanchez
3319 SW 173RD TERRACE
MIRAMAR, FL 33029


Andres Santana
2150 Highridge
Apt 101
Corona, CA 92879

Andres Santana
129 WEST GUINIDA LANE
7
ANAHEIM, CA 92805


Andres Santoyo
19145 BRYANT ST
APT 1
NORTHRIDGE, CA 91324


Andres Soler
608 Caddy Drive
Kissimmee, FL 34759


Andres Solis
10626 ROSCOE BLVD
SUN VALLEY, CA 91352


Andres Tomes
1018 N. Sacramento
Apt. #4
Ontario, CA 91764


Andres Vazquez
10762 CARMEL MNT. RD.
#D
SAN DIEGO, CA 92129


Andrew Arellano
466 W. WASHINGTON AVE
89
EL CAJON, CA 92020


Andrew Beauchemin
344 Placita De Lascasas
Rio Rancho, NM 87124

ANDREW BEAUCHEMIN
3444 PLACITA DE LAS CASAS SE
RIO RANCHO, NM 87124


ANDREW BEAUCHEMIN
3444 PLACITA DE LAS CASAS SE
RIO RANCHO
NM, 87124


Andrew Bradshaw
8576 Stoneside Dr
Rancho Cucamonga, CA 91730


Andrew Buck
4101 Pecos St.
Denver, CO 80211


Andrew Cary
2751 RECHE CANYON RD
SPC. 87
COLTON, CA 92324


Andrew Castillo
3335 N. Berlin
Fresno, CA 93722


Andrew Chubbuck
6564 BRANCH CT
EASTVALE, CA 92880


Andrew Cronin
15117 Greater Groves Blvd
Clermont, FL 34714


Andrew Davidson
1206 N VENTURA ST
ANAHEIM, CA 92801

Andrew Dickson
1207 39TH STREET
#A
ORLANDO, FL 32805


Andrew Dixson
13001 SE MCGILLIVRAY BLVD
VANCOUVER, WA 98683


Andrew Dust
6617 KANSAS ST
VANCOUVER, WA 98661


Andrew Enriquez
10216 NEVADA AVE.
CHATSWORTH, CA 91311


Andrew Espinoza
9921 E BILLINGS ST
A
MESA, AZ 85207


Andrew Figueroa
1019 North Park Lane
Apt 1019
Alpharetta, GA 30004


ANDREW FIGUEROA
1019 N PARK LN
APT 1019
ALPHARETTA, GA 30004


Andrew Filer
1130 1/2 GRANT STREET
CLEARWATER, FL 33755


Andrew Flores
15243 HILLSDALE COURT
SYLMAR, CA 91342

Andrew Forester
106 POINTE DR
BREA, CA 92821


Andrew Fuller
151 S WESTCHESTER DR
11
ANAHEIM, CA 92804


Andrew Gaytan
2249 SHOREDALE AVE.
LOS ANGELES, CA 90031


Andrew Gomez
81334 Thistle Way
Indio, CA 92201


Andrew Gonzalez
9229 SEPULVEDA BLVD
418
NORTH HILLS, CA 91343


Andrew Herrera
1288 SPARKMAN
CAMARILLO, CA 93010


Andrew Holtz
6481 SOUTH OAK COURT
LITTLETON, CO 80127


Andrew Huizar
1453 4TH AVE
416
SAN DIEGO, CA 92101


Andrew Husted
17540 SANTA CATALINA CR
FOUNTAIN VALLEY, CA 92708

Andrew Irino-Yee
10049 RIO SAN DIEGO DRIVE
270
SAN DIEGO, CA 92108


Andrew J.  Martins
11007 RED ROBIN PLACE
SAN DIEGO, CA 92126


Andrew Jenkins
12726 102nd st.
largo, FL 33773


Andrew Kaldenberg
4813 MARICOPA STREET
TORRANCE, CA 90503


Andrew Liu
22434 SALEM AVE
B
CUPERTINO, CA 95014


Andrew Martins
11007 RED ROBIN PLACE
SAN DIEGO, CA 92126


Andrew Mcclain
1714 HUNTER GREEN LN
FRESNO, TX 77545


Andrew Miller
1643 N Markdale
Mesa, AZ 85201


Andrew Morales
2801 N BRISTOL
SANTA ANA, CA 92706

Andrew Muniz
260 SUNSET BLVD
HAYWARD, CA 94504


Andrew Munoz
50077 W. Papago Rd.
Maricopa, AZ 85139


Andrew netto
31648 BRIARWOOD PLAACE
TEMECLA, CA 92592


ANDREW NOSLER
2125 FRANKLIN BLVD
EUGENE, OR 97403


Andrew Ontiveros
612 S. Alberta Pl.
Fullerton, CA 92833


Andrew Paulson
4102 NW 122ND ST
VANCOUVER, WA 98685


Andrew Portillo
11319 LOWER AZUSA RD.
EL MONTE, CA 91732


Andrew Ports
1648 NW 171ST AVENUE
PEMBROKE PINES, FL 33028


Andrew Ramirez
712 S. MAGNOLIA AVE.
MONROVIA, CA 91016

Andrew Rodarte
472 NORTH 10 STEET
UNIT B
SAN JOSE, CA 95112


Andrew Roselle
1210 S. Turquoise Vista
Apt #648
Tucson, AZ 85710


Andrew Rowicki
11660 Vista Forest Drive
Alpharetta, GA 30005


Andrew Roybal
4681 S DECATUR
122
ENGLEWOOD, CO 80110


Andrew S.  Kaldenberg
4813 MARICOPA STREET
TORRANCE, CA 90503


Andrew S.  Muniz
260 SUNSET BLVD
HAYWARD, CA 94504


Andrew Sanchez
335 N NEW HAMPSHIRE AVE
212
LOS ANGELES, CA 90004


ANDREW SANTER
5269 FELICIA STREET
CAMARILLO, CA 93012

Andrew Toews
6130 MONTEREY ROAD
65
SAN JOSE, CA 95138


Andrew Valadez
12601 PIERCE ST.
220
PACOIMA, CA 91331


Andrew Vanhook
17018 SWEET BAY COURT
CONROE, TX 77385


Andrew Vasbinder
8882 COVINA STREET
SAN DIEGO, CA 92126


Andrew Vega
12117 GLEN CANYON RD NE
ALBUQUERQUE, NM 87111


Andrew Walter
19911 Ranger Lane
Huntington Beach, CA 92646


Andrew Whitney
6701 CARTHAGE ST
SAN DIEGO, CA 92120


Andrew Wong
3103 JEFFREY COURT
PASADENA, CA 91107


Andrew Woodrum
623 Second Ave
Lady Lake, FL 32159

ANDREWS ELECTRICAL INC
5617 E HILLERY DR
SCOTTSDALE, AZ 85254


ANDREWS ELECTRICAL INC
5617 E HILLERY DR
SCOTTSDALE
AZ, 85254


ANDREWS REFRIGERATION INC
5617 E HILLERY DR
SCOTTSDALE, AZ 85254-2449


ANDREWS REFRIGERATION INC
5617 E HILLERY DR
SCOTTSDALE
AZ, 85254-2449


ANDREWS SERVICES INC
5617 E HILLERY DR
SCOTTSDALE, AZ 85254-2449


ANDREWS SERVICES INC
5617 E HILLERY DR
SCOTTSDALE
AZ, 85254-2449


Andrey Bolton
1039 S FAIRPLAY WAY WAY
APT 307
AURORA, CO 80012


Andria Rodarte
17015 PINE AVE
FONTANA, CA 92335

Andrian Antoci
7900 CUMBERLAND PARK DR
7108
ORLANDO, FL 32821


Andrue Pasillas
1324 E. Broadway
#2
Long Beach, CA 90802


Andrya Short
5101 S. Delaware Street
Apt. E303
Englewood, CO 80110


Andy A.  Puente
38660 LEXINGTON ST
536
FREMONT, CA 94538


Andy Acevedo
Rosebud Dr 4726
Houston, TX 77053


Andy Escamilla
683 MAGNOLIA AVE
C
CARLSBAD, CA 92008


Andy Huynh
10253 Eagle rock ave
SAN DIEGO, CA 92126


Andy Ku
14178 HEATHERVALE DRIVE
CHINO HILLS, CA 91709

Andy Luna
4900 E 5TH ST
1010
TUCSON, AZ 85711


Andy Pham
14301 KIPLING LN
TUSTIN, CA 92780


Andy Puente
38660 LEXINGTON ST
536
FREMONT, CA 94538


Andy Riley
8250 E. GOLF LINKS RD
182
TUCSON, AZ 85730


Andy Sullivan
4847 GOLDEN ROAD
PLEASANTON, CA 94566


Andy Teng
3550 RUFFIN RD
165
SAN DIEGO, CA 92123


Aneesa Perry
8895 NE 105TH PL
LADY LAKE, FL 32162


Aneli Landez
7025 Rosemead Blvd
Apt 15
San Gabriel, CA 91775

ANFERNEE CLARK
2317 JAMES CT
LEESBURG, FL 34748


ANFERNEE G.  CLARK
2317 JAMES CT
LEESBURG, FL 34748


Angee Aristizabal
787 Nw 151 Ave
Pembroke Pines, FL 33028


Angel Alvarez
7884 TAMARACK DRIVE
NEITHER
DUBLIN, CA 94568


Angel Antunez
1590 JULIANNA DR
LOGANVILLE, GA 30052


Angel Arteaga
328 SYCAMORE ST
SANTA PAULA, CA 93060


Angel Bonillas
6080 SEVERIN DR
LA MESA, CA 91942


Angel Carrillo
1075 SPACE PARK WAY
296
MOUNTAIN VIEW, CA 94043


Angel Castro
ELLIS PARK APT #2
#2
CONCORD, CA 94521

Angel Colon
11474 119TH TERR
LARGO, FL 33778


Angel De Castro Rodriguez
14100 SE 59TH AVE
SUMMERFIELD, FL 34491


Angel Figueroa Ceja
1036 MOHR LANE
#C
CONCORD, CA 94510


Angel Freeman
1424 PEMBROOK DR
LEESBURG, FL 34748


Angel Frometa Urquiza
3053 LALANI BLVD
SARASOTA, FL 34232


Angel Galvez
1536 S CONCORD WAY
#D
CHULA VISTA CA 91911, CA 91911


Angel Garza
2430 GERHART AVE
#B
MONTEREY PARK, CA 91754


Angel Glenn
43428 PALM LANE
LANCASTER, CA 93535


Angel Gomez
443 Shorewood Ln
San Jose, CA 95134

Angel Gonzalez
1910 19th Ave West
Bradenton, FL 34205


Angel Haro
230 OXFORD STREET
CHULA VISTA, CA 91911


Angel Hernandez
720 Poinsettia
San Marcos, CA 92078


ANGEL J. VIVEROS
1230W 105TH
#5
LOS ANGELES, CA 90044


Angel Landeros
2608 MICHELLE CRT
#A
NATIONAL CITY, CA 91950


Angel Landeros
430 NORTH PLACER PRIVADO
ONTARIO, CA 91764


Angel Leigh Schill
11035 LAVANDERHILL DR
SUIT 160 461
LAS VEGAS, NV 89135


Angel Leyva
7049 W. 19 ct.
Hialeah, FL 33014


Angel Malave
1019 North Park Lane
Alpharetta, GA 30004

Angel Marroquin Hoffens
485 BARRON PARK CT
SAN JOSE, CA 95136


Angel Martinez
5030 3/4 Hayter Ave
Lakewood, CA 90712


Angel Morrison
5321 RUTLAND COURT
POWDER SPRINGS, GA 30127


Angel Ocampo
21717 LAKE VISTA DRIVE
LAKE FOREST, CA 92630


Angel Orphee
8524 NW 46TH DR
CORAL SPRINGS, FL 33162


Angel Pena
2422 PALM CREEK AVE
ORLANDO, FL 32812


Angel Ramirez
21736 Chatham
Mission Viejo, CA 92692


Angel Real
735 HERITAGE DR
APT 203
HOFFMAN ESTATES, IL 60169


Angel Rodriguez
635 Stremma Rd
LARGO, FL 33770

Angel Santos
1905 ARPA WAY
B
LAS VEGAS, NV 89108


ANGEL SIERRA
275 ORANGE AVE
124
CHULA VISTA, CA 91911


Angel Thao
39900 BLACOW RD
53
FREMONT, CA 94538


Angel Torres
1314 ORANGE AVE
SANTA ANA, CA 92707


Angel viveros
1230W 105TH
#5
LOS ANGELES, CA 90044


Angel Zavala
1560 ADELAIDE ST
5
CONCORD, CA 94520


Angela Avalos
2975 MALLORY CIRCLE
16205
KISSIMMEE, FL 34747


Angela Bassil
3671 ELIZABETH ST
PALM SPRINGS, FL 33461

Angela Bogatay
994 MICHELANGELO DR
SUNNYVALE, CA 94087


Angela Carrasco
1602 NISSON RD
D-2
TUSTIN, CA 92706


Angela ceja
1695 CRUCERO DR
SAN JOSE, CA 95122


Angela Cerritos Navarro
919 MOWRY AVENUE
1
FREMONT, CA 94536


Angela Depablos
5712 BROOKGREEN AVE
ORLANDO, FL 32839


Angela Freyre
1679 S KINGSTON WAY
AURORA, CO 80012


Angela garcia
4571 N KAVANAGH AVE
FRESNO, CA 93705


Angela Garcia
3034 N 42ND AVE
PHOENIX, AZ 85019


Angela Garcia
47470 VAN BUREN ST
INDIO, CA 92201

Angela Gonzalez
3354 E Southern Ave
Lot 39
Phoenix, AZ 85040


Angela Harmer
4506 S. Himalaya circle
Aurora, CO 80015


Angela Hoewisch
980 SW 211TH AVE
BEAVERTON, OR 97003


Angela Liu
4644 CORTE SOL DEL DIOS
SAN DIEGO, CA 92130


ANGELA NICOLL
928 CURRIN PERRY ROAD
ZEBULON, NC 27597


Angela Resendiz
3185 Imperial Ave
San Diego, CA 92102


Angela Rodriguez
5132 CONROY ROAD
918
ORLANDO, FL 32811


Angela Sandoval
1178 DEL VALLE
LA PUENTE, CA 91744


Angela Shepard
8561 Stream St Ne
Albuquerque, NM 87113

Angela Stanek
4517 NE 12TH COURT
VANCOUVER, WA 98663


Angela Torres
1049 W. PELTASON DRIVE
#E
IRVINE, CA 92617


Angela Turner
3227 S OLATHE WAY
AURORA, CO 80013


Angela Valderrama
7606 Pissarro Dr
Apt 306
Orlando, FL 32819


Angela Vicente
2140 RESERVOIR ST.
APT. 4
LOS ANGELES, CA 90026


Angela Wallis
5327 MONTGOMERY 123
ALBUQUERQUE, NM 87109


Angela Williams
6063 linden ave
Long Beach, CA 90805


Angela Young
5335 W GULF BANK RD
511
HOUSTON, TX 77088


Angela Zamora
10215 S. Hwy 337
Tijeras, NM 87059

Angelena Cavallero
5634 GRACEWOOD AVE.
ARCADIA, CA 91007


ANGELES LUIS
633 GRAND FIR AVE #2
SUNNYVALE, CA 94086


Angeles Reynosa
5402 SOUTH J STREET
OXNARD, CA 93033


Angeli Delgado
1905 NW 173RD AV
1503
BEAVERTON, OR 97006


Angelica Apachito
4320 WASHINGTON BLVD NE
D-40
ALBUQUERQUE, NM 87109


Angelica Bunting
4202 Echo Ct
Pleasanton, CA 94588


Angelica Choate
551 SW 178 WAY
PEMBROKE PINES, FL 33029


Angelica Cisneros
30487 Carroll Ave
Hayward, CA 94544


Angelica Galvan Herrera
5021 E Sheridan St
Phoenix, AZ 85008

Angelica Garcia
692 BALTIC AVE SE
RIO RANCHO, NM 87124


Angelica Guillen
230 WEST TRUSLOW AVE
FULLERTON, CA 92832


Angelica Gurov-pridyuk
515 Missouri Rd
Venice, FL 34293


Angelica Johnson
2647 SHIRLEYS WAY APT102
LEESBURG, FL 34748


Angelica Lehman
26551 ROBIN WAY
#A
BONITA SPRINGS, FL 34135


Angelica Martinez
508 E MISSION AVE
APT.702
ESCONDIDO, CA 92025


Angelica Sanchez
1539 ORANGE PL
ESCONDIDO, CA 92025


ANGELICA SEGOVIA
7524 2ND ST
ALBUQUERQUE, NM 87107


Angelica Smith
1263 SEA REEF DR
SAN DIEGO, CA 92154

Angelica Soriano
9642 Alwood Ave
#2
Garden Grove, CA 92841


Angelica Trujillo
4510 CARLTON ST NW
ALBUQUERQUE, NM 87107


Angelica Wanke
17389 DELAWARE ROAD
FORT MYERS, FL 33967


Angelika Avina
1229 S 2ND ST
#E
ALHAMBRA, CA 91801


Angelina Nava
1265 Rosegate Blvd
Riviera Beach, FL 33404


Angelina Troncoso
2245 FILLMORE ST
5
HOLLYWOOD, FL 33020


Angeline Miller
1851 Lotus Ct
Carlsbad, CA 92011


Angeline Zamora
13100 CLOUDVIEW AVE NE
ALBUQUERQUE, NM 87123


Angelique Garcia
1901 LA VEGA SW
ALBUQUERQUE, NM 87105

Angelique Lopez
4690 S LAKESHORE DRIVE
TEMPE, AZ 85282


Angelique Torres
112 BIDDLEFORD COURT
SAN JOSE, CA 95139


Angelique Valenzuela
4442 GIBRALTAR DR
FREMONT, CA 94536


Angelise Tuccio
12116 SW 110TH ST CIR S
MIAMI, FL 33168


Angelo Ducksworth
15245 AVENIDA RORRAS
SAN DIEGO, CA 92128


Angelo Martell
37608 SECOND STREET
FREMONT, CA 94536


Angelo Rodriguez
1673 SOMERSET PLACE
ANTIOCH, CA 94509


Angelo Rueda
522 W OLIVE ST
COLTON, CA 92324


Angie Bautista
2428 Spanish Ct
Las Vegas, NV 89108

Angie Centeno
11235 E Quade Circle
Mesa, AZ 85212


Angie Contreras
1910 N Mobile Villa Drive
Lutz, FL 33549


Angie Gudino
44260 MONROE ST.
18
INDIO, CA 92201


Angie Jimenez
3086 CLAY AVENUE
SAN DIEGO, CA 92113


Angie Mahecha
4616 TERRY TOWN DRIVE
KISSIMMEE, FL 34746


Angie Medina
376 windwood oaks drive
apt 101
TAMPA, FL 33613


Angie Pham
11370 Surco Dr.
San Diego, CA 92126


Angie Ruiz
5555 FEDERAL BLVD LOT19
DENVER, CO 80221


Angie Wong
19234 CLYMER ST.
PORTER RANCH, CA 91326

Anh Duong
165 BLOSSOM HILL RD #152
SAN JOSE, CA 95123


ANHS DANCE TEAM BOOSTERS
28845 VIA DE LUNA
LAGUNA NIGUEL, CA 92656


Anibal Hernandez
132 Abert ct.
Tracy, CA 95376


Anieceia Martinez
16231 BERMUDA DUNES DR
CHINO HILLS, CA 91709


Aniel Santos
5316 MILLENIA
APT# 10102
ORLANDO, FL 32839


ANIMIS FOUNDATION
8251 SW 27TH AVENUE
OCALA, FL 34476


ANIMIS FOUNDATION
8251 SW 27TH AVENUE
OCALA
FL, 34476


Anique Carter
21082 AVENIDA FLORESTA
LAKE FOREST, CA 92630


Anisa Jaramillo
8963 KENT ST
WESTMINSTER, CO 80031

Anisia Hernandez
19026 E. RAVEN DR.
QUEEN CREEK, AZ 85142


Anita Adhami
17388 CARRANZA DRIVE
SAN DIEGO, CA 92127


Anita Kozinskiy
7223 Se Terrace Trails Dr
Portland, OR 97266


Anithe Geneus
4605 Bayshore Dr
Apt G2
East Naples, FL 34112


Anjali Srirama
11127 DAWN HARVEST DR
HOUSTON, TX 77064


ANN HARRIS BENNETT  TAX ASSESSOR COLLECT
PO BOX 4622
HOUSTON, TX 77210-4622


Ann Holley
2035 Memorial Drive
Apartment #1005
Atlanta, GA 30317


ANN LAMBARDO
8131 WENLOCK CIR
HUNTINGTON BEACH, CA 92646


Ann Macam
16015 ne 2nd st
Vancouver, WA 98684

```
ANN MARIA
82212 SIERRA AVE
INDIO, CA 92201-4167


ANN RUDD
521 SPRUCE MEADOWS LANE
WILLOW SPRING, NC 27592


Ann Sasso
5801 Kelsey Ln
Fort Lauderdale, FL 33321


Anna Beatriz Barros
15759 Vanowen St
Apt 8
Los Angeles, CA 91406


Anna clark
1320 CHATEAU PARK DRIVE
FORT LAUDERDALE, FL 33311


Anna Cuanas
3832 La Colusa Dr
San Marcos, CA 92078


Anna Forkner
4905 SE HARNEY DRIVE
PORTLAND, OR 97206


Anna Frangos
10834 W OAKMONT
SUN CITY, AZ 85351


Anna Gonzales
2012 W. 17th St.
Unit D
Santa Ana, CA 92706
```

Anna Janson
1170 Buckingham Drive
Los Altos, CA 94024


Anna Kennedy
3218 HARMONY HILL TRCE
KENNESAW, GA 30144


Anna Lee
2171 CITTADIN DRIVE
2171
FULLERTON, CA 92833


Anna McQuiggan
16137 BRIDGEDALE DR
LITHIA, FL 33547


Anna Pitcher
13717 SE 18TH ST.
#3
VANCOUVER, WA 98683


Anna Sanchez
3231 NW GRASS VALLEY DRIVE
CAMAS, WA 98607


Anna Vichniakov
26430 North 42nd Way
Phoenix, AZ 85050


Annabelle Helm
16902 NE 19TH ST
VANCOUVER, WA 98684


Annabelle Pidek
11463 WEST IDA AVE.
LITTLETON, CO 80127

Annadaya Thomas
14202 NE 95th Circle
Vancouver, WA 98682


Annaleah Vance
3812 E. Parkview Drive
Gilbert, AZ 85295


Annalisa Gonzalez
2234 ROYALTREE CIR
SAN JOSE, CA 95131


Annalisa Gonzalez
40528 N Parisi Pl
San Tan Valley, AZ 85140


Annalise Blair
14821 SW 54TH STREET
MIRAMAR, FL 33027


ANNE HURIA
2684  RAE CT
PALM HARBOR, FL 34684


Anne Luma
1951 Sw 36st
Fort Lauderdale, FL 33312


Anneliese Hanson
17119 WEST BERNARDO DRIVE
202
SAN DIEGO, CA 92127


Annemarie Faustin
131 Sw 1st Ave
Boynton Beach, FL 33435

Annen Law
926 Tingley Lane
SAN DIEGO, CA 92106


Anner Salguero
1430 S RD WOLF
SUNNYVALE, CA 94087


Annette Cuskaden
270 OLD HAMILTON RD
MARIETTA, GA 30064


Annette Florez
11310 MELODY DRIVE
10-302
NORTHGLENN, CO 80234


Annette Hoffman
7771 GLADIOLUS DR
APT 19
FORT MYERS, FL 33908


ANNETTE JOHSON INC
46 INDIAN HILLS DRIVE
CIRCLE PINES, MN 55014


Annie Auer
10231 EASTHAVEN DR
SANTEE, CA 92071


Annie Nguyen
4644 BALBOA WAY
FREMONT, CA 94536


Annika Carlander
8263 SANTALUZ VILLAGE GRN N
SAN DIEGO, CA 92127

Annmarie Cardiel
1811 1/2 OLYMPIC BLVD
MONTEBELLO, CA 90640


ANNUNCIATION CATHOLIC SCHOOL
32648 NORTH CAVE CREEK RD
CAVE CREEK, AZ 85331


Anous Dorvil
6445 College Park cir 304
Naples, FL 34113


Antaysia Ballard
552 SOUTH ALLRED DRIVE
TEMPE, AZ 85281


ANTELOPE VALLEY SYMPHONY ORCH AND MSTR C
45841 PICADILLY ST
LANCASTER, CA 93534


Anthony Aguayo
3502 E. Sharon Dr
Phoenix, AZ 85032


Anthony Archibald
1950 Barrett Lakes Blvd
#1625
Kennesaw, GA 30144


Anthony Arnold
2360 Joliet St
Aurora, CO 80010


Anthony Bagwell
115 VALLEY DR
STOCKBRIDGE, GA 30281

Anthony Barnes
20635 VISTA DR
TORRANCE, CA 90503


Anthony Berard
192 N.W. 118th Drive
Coral Springs, FL 33071


ANTHONY BERARD
192 NW 118TH DRIVE
CORAL SPRINGS, FL 33071


Anthony Blotti
27950 Lassen Street
Castaic, CA 91384


Anthony Brown
1884 College Blvd
Oceanside, CA 92056


Anthony Carrillo
15416 Archwood St.
Van Nuys, CA 91406


Anthony Castaneda
1793 CIPRIAN AVE
CAMARILLO, CA 93010


Anthony Cerami
3600 WELLESLEY DR. NE
E344
ALBUQUERQUE, NM 87107


Anthony Chavez
566 S SAN PEDRO ST
301-A
LOS ANGELES, CA 90013

Anthony Chavez Ward
436 AUTUMN CT.
SAN JOSE, CA 95110


ANTHONY COOK
2400 WINGREN RD  APT 2125
IRVING, TX 75062


Anthony Coronado
1526 W. Hiawatha  St.
Tampa, FL 33604


Anthony Coronado
34 WHEATHERSTONE
LAKE OSWEGO, OR 97035


Anthony Cutright
941 E. Gary Lane
Phoenix, AZ 85042


Anthony Davis-Foley
3847 MIDWAY DR
202
SAN DIEGO, CA 92110


Anthony De Leon
14311 NW 83 AVE
MIAMI LAKES, FL 33016


Anthony Delgado
19555 E CYPRESS ST. #N
APT N
COVINA, CA 91724


Anthony Eget
5001 W. FLORIDA
2
HEMET, CA 92545

Anthony Estepp
2309 7TH AVE E
BRADENTON, FL 34208


Anthony Flores
1085 North 4th. St.
San Jose, CA 95122


Anthony Ford
21021 AVENIDA AMAPOLA
LAKE FOREST, CA 92630


Anthony Franqui
8815 Utica St.
Westminster, CO 80031


Anthony Frausto
5706 CHERRY RIDGE DR
CAMARILLO, CA 93012


Anthony Garrison
6019 BENEVA RD
6019
SARASOTA, FL 34239


ANTHONY GIANNESE
5900 N MASON AVE
CHICAGO, IL 60646


Anthony Gomez
7318 Sw 204th Ave
Beaverton, OR 97007


Anthony Gonzalez
7987 SE OVERLAND ST 97222
MILWAUKIE, OR 97222

Anthony Goseco
3165 Lake Pillsbury Dr
Fremont, CA 94555


Anthony Grummett
35312 FREDERICK STREET
WILDOMAR, CA 92595


Anthony Harris
901 10TH ST NW
#2
LARGO, FL 33770


Anthony Hernandez
6817 BOUGANVILLEA CRESCENT DR
ORLANDO, FL 32809


Anthony Hernandez
4797 LADNER ST
SAN DIEGO, CA 92113


Anthony Jackson
3031 E Cade St
Long Beach, CA 90805


Anthony Jackson
4704 PECK RD
304
EL MONTE, CA 91732


Anthony Jefferies
1318 E DENWALL DR
CARSON, CA 90746


Anthony Jones
135 SAND LAKE STREET
HENDERSON, NV 89074

Anthony Kolodziej
50989 Highway 27 Lot 292
Davenport, FL 33897


Anthony L.  lewis london
16401 N 31 ST
8
PHOENIX, AZ 85032


Anthony Le-Aphaivong
4704 SHOSHONI AVE
SAN DIEGO, CA 92117


Anthony Lee
12300 JEFFERSON CIRCLE
182
LARGO, FL 33778


Anthony Legaspi
4662 67TH STREET
SAN DIEGO, CA 92115


Anthony lewis london
16401 N 31 ST
8
PHOENIX, AZ 85032


Anthony Lopez
11812 QUARTZ CIR
FOUNTAIN VALLEY, CA 92708


Anthony Lopez
11172 VISTA SORRENTO PKWY
F100
SAN DIEGO, CA 92130

ANTHONY LOPEZ
4681 SABLE PINE CIRCLE
B2
WEST PALM BEACH, FL 33417


Anthony M. sipiczky
1267 HOLIDAY DR
TARPON SPRINGS, FL 34689


Anthony Martin
1250 7TH STREET
WEST PALM BEACH, FL 33401


Anthony Martinez
1332 W 225 ST
20
TORRANCE, CA 90501


Anthony McFadden
212 66TH AVENUE WEST
BRADENTON, FL 34207


Anthony Miramontes
7990 GARDENIA AVE
ALTA LOMA, CA 91701


Anthony Morales
2306 W Saint Gertrude Pl
Santa Ana, CA 92704


ANTHONY MORALES
244 N KENMORE AVEC
LOS ANGELES, CA 90004


Anthony Ober
6411 BRENTON DRIVE
ALBUQUERQUE, NM 87120

Anthony Orozco
1775 Catalina Diurve
Pomona, CA 91766


Anthony Owens
9475 W.TOMPKINS
118
LAS VEGAS, NV 89147


Anthony Paden
9633 CALLE VEJAR
RANCHO CUCAMONGA, CA 91730


Anthony Patterson
7020 HUDSON RIVER DR
TAMPA, FL 33619


Anthony Pena
4143 W VALENCIA
APT 221
FULLERTON, CA 92833


Anthony Preston-Massey
3801 NE Royal View Ave
Apt C17
Vancouver, WA 98662


Anthony R.  Barnes
20635 VISTA DR
TORRANCE, CA 90503


Anthony R.  Rodriguez
5601 APT 5 E 23RD ST
LONG BEACH, CA 90815


Anthony Radford-Tortora
2420 ALLESANDRO ST
LOS ANGELES, CA 90039

Anthony Ramirez
16031 Bliss Lane
Apt D
Tustin, CA 92780


Anthony Regalado
3963 Russet Plains st
Las Vegas, NV 89129


Anthony Reyes
4004 CAROL DR
FULLERTON, CA 92883


Anthony Rodriguez
5601 APT 5 E 23RD ST
LONG BEACH, CA 90815


Anthony Rojas
210 CEDAR RD
503
VISTA, CA 92084


Anthony Ruiz
17730 Lassen St
Apt 118
Northridge, CA 91325


Anthony Ruiz Reyes
5716 N LINCOLN AVE
APT D
TAMPA, FL 33614


Anthony Russo
2325 SILVER TREE RD
CLAREMONT, CA 91711


Anthony Saitta
2370 PEACH CT
PEMBROKE PINES, FL 33026

Anthony Sajous
260 Ne 27 St
Pompano Beach, FL 33064


Anthony Salazar
2643 S HALLDALE AVE
#3
LOS ANGELES, CA 90018


Anthony Sanchez
1232 NORTH CITRON LANE
ANAHEIM, CA 92780


Anthony Santellan
1846 6TH AVE APT E MONROVIA
E
MONROVIA, CA 91016


Anthony sipiczky
1267 HOLIDAY DR
TARPON SPRINGS, FL 34689


Anthony Stokes
735 HERNDON AVE
ORLANDO, FL 32803


Anthony Telles
15503 East Evans Avenue
Aurora, CO 80013


Anthony Thibodeaux
7078 WEST RAINBOWCREEK ROAD
SEDALIA, CO 80135


Anthony Thomas
1680 SHERMAN ST.
SHELTER
DENVER, CO 80202

Anthony Thompson
201 WEST REGENT STREET
700
INGLEWOOD, CA 90301


Anthony Townsend
1680 SHERMAN ST.
DENVER, CO 80203


Anthony Umanzor
5836 WILLOUGHBY AVE 90038
#5
LOA ANGELES, CA 90038


Anthony Valcarcel
4200 COMMUNITY DR
2008
WEST PALM BEACH, FL 33409


Anthony Villafuerte
4019 W 29TH ST
LOS ANGELES, CA 90018


Anthony Villagran
17326 SW 21 ST
MIRAMAR, FL 33029


Anthony Villanueva
1229 VILLA ST.
#1
MOUNTAIN VIEW, CA 94041


Anthony Villatoro
1515 ADAMS ST
MISSOURI CITY, TX 77489

Anthony Walker
1547 W 261ST
#2
HARBOR CITY, CA 90710


Anthony Webster
5225 N HONDO DR
PRESCOTT VALLEY, AZ 86314


Anthony Ybarra
15126 S BUDLONG AVE
GARDENA, CA 90247


Anthony Ziade
1532 COPPERFIELD DRIVE
TUSTIN, CA 92780


Antoine Garcia
3951 N 4TH AVE
54
TUCSON, AZ 85705


Antoinette Carpio
37407 PARISH CIRCLE
FREMONT, CA 94536


Antoinette Croteau
20820 CANYON VIEW DR.
SARATOGA, CA 95070


Antoinette Jackson
305 AUTUMN BREEZE WAY
WINTER PARK, FL 32792


Antoinette Walker
2875 California St.
Apt 6
Berkeley, CA 94703

ANTOINETTE WALKER
2875 CALIFORNIA ST  APT 6
BERKELEY, CA 94703


Antolino Pina Silva
3601 W EUGIE AVE
PHOENIX, AZ 85029


Anton Morozov
31177 US HWY 19 N
1715
PALM HARBOR, FL 34684


Antonella Ortiz
4604 4TH AVE DR E
BRADENTON, FL 34208


Antonia Echeverria
4828 LOGAN AVE
102
SAN DIEGO, CA 92113


Antonia Gutierrez
2540 Peck Rd
Monrovia, CA 91016


Antonia Montoya
10378 W 58TH PLACE
8
ARVADA, CO 80004


Antonia Read
14300 Se 120th Place
Clackamas, OR 97015


Antonia Torres
4262 Central Ave
Apt 316
Fremont, CA 94536

Antonio Aldaco
15050 MONTE VISTA AVE
#202
CHINO HILLS, CA 91709


Antonio Bahena
18517 ANDRADA DR.
ROWLAND HEIGHTS, CA 91748


Antonio Davis
1523 SEASONS PKWY
NORCROSS, GA 30093


Antonio Flores
14743 HELEN PARK LANE
SAN DIEGO, CA 92064


Antonio Garcia
899 S. Harbor Blvd
Apt 211
Anaheim, CA 92805


Antonio Gondim
22216 BOCA RANCHO DR.
#A
BOCA RATON, FL 33428


Antonio Grigou
455 NW 19TH STREET
PLANTATION, FL 33317


Antonio Guzman
22326 2ND ST
NEWHALL, CA 91321


Antonio Hayes
3212 NORTH MICHAEL WAY
LAS VEGAS, NV 89108

Antonio Hernandez
151 E. Vandalia
Porterville, CA 93257


Antonio Hernandez Caballero
1010 SKIPJACK LN
OCEANSIDE, CA 92058


Antonio Locklin
139 RENAISSANCE PKWY NE
ATLANTA, GA 30308


Antonio Martin
474 OAKSIDE DR
ATLANTA, GA 30331


Antonio Medeiros
1217 Sangamon Av.
Spring Valley, CA 91977


Antonio Mendoza
1307 East Merona Pl
Anaheim, CA 92805


Antonio Morales
14002sw Downing St
Beaverton, OR 97006


Antonio Olea
3334 W. Seldon Ln
Phoenix, AZ 85051


Antonio Parker
51585 AVENIDA MARTINEZ
LA QUINTA, CA 92253

Antonio R.  Aldaco
15050 MONTE VISTA AVE
#202
CHINO HILLS, CA 91709


Antonio Resendiz
3361 Lakeview Dr
Spring Valley, CA 91977


Antonio Ruiz
203 MARLOWE
ALBUQUERQUE, NM 87113


Antonio Shaw
10300 SPRINGS LN
APT H
NORCROSS, GA 30092


Antonio Vega
324 W Ross Pl
#4
Wilmington, CA 90744


Antonio Velasquez
Escondido, CA 92025


Antonio Walters
5780 NW 191 TER
HIALEAH, FL 33015


Antonio White
157 EAST MADISON
J
EL CAJON, CA 92021

Antonio Zamora
8195 s poplar way
apt 101
centennial, CO 80112


Antonios Basta
2220 E GREENHOLLOW DR
PALM HARBOR, FL 34683


Antruanazia Owens
10300 SPRINGS LN
H
PEACHTREE CORNERS, GA 30092


ANTWAN CRIST
903 MEDINA DR
ARLINGTON, TX 76017


Antwanae Rose
5826 NW 21ST STREET
LAUDERHILL, FL 33313


Antwann Miner
2647SHIRLYSWAY
102
LEESBURG, FL 34748


Antwon Millner
1638 ATHOL AVE
11
LAS VEGAS, NV 89011


Antwone Duncan
1311 NW 8TH PL
HOMESTEAD, FL 33034


Anushka Banerjee
3820 STONE POINTE WAY
PLEASANTON, CA 94588

Anyely urbina
5048 MILLENIA BLVD
101
ORLANDO, FL 32839


Anyssa De La Cruz
7675 N FIRST ST 201
FRESNO, CA 93720


ANYTIME PLUMBING INC
4690 W POST RD #130
LAS VEGAS, NV 89118


Anytime Sign
1055 Bay Blvd. Suite H.
Chula Vista, CA 91911


ANYTIME SIGN
1055 BAY BLVD STE H
CHULA VISTA, CA 91911


AON CONSULTING INC
29695 NETWORK PLACE
CHICAGO, IL 60673


APE PTA
4819 SUMMER LAKES
MISSOURI CITY, TX 77459


APOLLO DRAIN AND ROOTER SERVICE INC
853 NE HARLOW RD
TROUTDALE, OR 97060


Apollo Investment Corporation
Cerberus Business Finance, LLC
875 Third Avenue
New York, NY 10022

APOSTLES LUTHERAN SCHOOL
5828 SANTA TERESA BLVD
SAN JOSE, CA 95123


April Brooks
17212 CAMINITO CANASTO
SN DIEGO, CA 92127


April Clark
1818 29TH STREET
ORLANDO, FL 32805


April Lucckino
2480 CYPRESS POND ROAD
305
PALM HARBOR, FL 34683


April Martinez
21015 CLAREMORE ST
KATY, TX 77449


April Nicholson
453 N. 3RD ST.
SAN JOSE, CA 95112


April Sarrazin-Cliff
4465 Pedley Ave
Norco, CA 92860


April Thompson
19435 Turtle Ridge Lane
Porter Ranch, CA 91326


APS
PO BOX 60015
PRESCOTT, AZ 86304-6015

APSGC INC
3525 DEL MAR HEIGHTS ROAD #922
SAN DIEGO, CA 92130


AR OFFICE OF CHILD SUPPORT ENFORCEMENT
PO BOX 8125
LITTLE ROCK, AR 72203


araceli aceves
3341 MONROE
#3
SANTA CLARA, CA 95051


Araceli Garcia
8320 W MARYLAND AVE
GLENDALE, AZ 85305


Araceli Rueda
2941 W LOWELL AVE
84
TRACY, CA 95377


Aracely Hernandez
600 N Pantano rd apt 618
Tucson, AZ 85710


Arai Lopez
11950 SW 174 ST
MIAMI, FL 33177


Aramark Uniform
115 North First Street
Burbank, CA 91502


ARAMARK UNIFORM SERVICES
1057 SOLUTIONS CENTER
CHICAGO, IL 60677-1000

ARAMARK UNIFORM SERVICES
PO BOX 828441
PHILADELPHIA, PA 19182-8441


ARAMARK UNIFORM SERVICES
PO BOX 0903
CAROL STREAM, IL 60132-0903


ARAMARK UNIFORM SERVICES
CAREER APPAREL
PO BOX 894704
LOS ANGELES, CA 90189-4704


ARAMARK UNIFORM SERVICES
22512 NETWORK PLACE
CHICAGO, IL 60673-1225


ARAMARK UNIFORM SERVICES
22808 NETWORK PLACE
CHICAGO, IL 60673-1228


ARAMARK UNIFORM SERVICES
1057 SOLUTIONS CENTER
CHICAGO
IL, 60677-1000


Aramis Ynigo
11178 BATAVIA CIRCLE
SAN DIEGO, CA 92126


ARAPAHOE COUNTY TREASURER
5334 S PRINCE ST
LITTLETON, CO 80120-1136


Arash Jamili
15723 PARKHOUSE DR 95
FONTANA, CA 92336

Arbon Equipment
25464 NETWORK PLACE
CHICAGO, IL 60673-1254


Arbon Equipment Corporation
25464 Network Place
Chicago, IL 60673-1254


ARC PROPERTIES OPERATING PARTNERSHIP LP
ID PT4508
PO BOX 840990
DALLAS, TX 75284-0990


ARC PROPERTIES OPERATING PARTNERSHIP LP
PO BOX 840990
DALLAS, TX 75284-0990


Arc Window Cleaning
1616 S MAYFLOWER AVE UNIT E
MONROVIA, CA 91016


ARCADIA COMMUNITY CHURCH PRESCHOOL
121 ALICE ST
ARCADIA, CA 91006


ARCADIA FALSE ALARM REDUCTION
PROGRAM
FILE 749188
LOS ANGELES, CA 90074-9188


Arcadia Garcia
5819 Fayette Street
Los Angeles, CA 90042


ARCADIA HIGH SCHOOL
180 CAMPUS DRIVE
ARCADIA, CA 91007

ARCADIA HIGH SCHOOL
180 CAMPUS DR
ARCADIA, CA 91006


ARCADIA HIGH SCHOOL
180 CAMPUS DRIVE
ARCADIA
CA, 91007


ARCADIAS BEST FOUNDATION
403 WEST NORMAN AVE
ARCADIA, CA 91007


ARCADIAS BEST FOUNDATION
403 WEST NORMAN AVE
ARCADIA
CA, 91007


ARCHER DANIELS MIDLAND COMPANY
PO BOX 80002
CITY OF INDUSTRY, CA 91716-8002


ARCHIE L CLARK
25157 SPRINGBROOK WAY
MENIFEE, CA 92584


ARCO IRIS SCHOOL
6107 SW MURRAY BLVD #104
BEAVERTON, OR 97008


ARCTIC REFRIGERATION INC
1300 GALAXY WAY STE 7
CONCORD, CA 94520


Arda Ulug
6617 RANCHO DEL ACACIA WAY
SAN DIEGO, CA 92130

Ardent Mills
PO BOX 419204
BOSTON, MA 02241-9204


ARDENT MILLS LLC
PO BOX 419204
BOSTON, MA 02241-9204


Ardent Mills, Llc
Po Box 419204
Boston, MA 02241-9204


ARDENWALD PTO
8950 SE 36TH AVE
MILWAUKIE, OR 97222


ARDENWOOD ELEMENTARY PTA
33955 EMILIA LANE
FREMONT, CA 94555


Areanna Navarro
12665 CAMINO MIRA DEL MAR
215
SAN DIEGO, CA 92130


Areil Beard
302 Gettysburg Place
Atlanta, GA 30350


Arel Buford
12411 OSBORNE ST.
83
PACOIMA, CA 91331


Areli Navarro
128 E Cambridge St
Long Beach, CA 90805

ARELI NAVARRO
128 E CAMBRIDGE ST
LONG BEACH
CA, 90805


Arelit Bautista
2600 W La Habra Blvd
Apto 148
La Habra, CA 90631


Arely Miranda Orozco
8000 KING ST
WESTMINSTER, CO 80031


Arely Ortiz
9329 CEDAR ST.
APT. 14
BELLFLOWER, CA 90706


Arely Sapien
8577 Western Ave
Apt A
Buena Park, CA 90620


Areon Green
1603 34TH AVE EAST
805
ELLENTON, FL 34222


Ares Capital Corporation
Cerberus Business Finance, LLC
875 Third Avenue
New York, NY 10022


ARES MANAGEMENT
2000 AVE OF THE STARS 12TH FL
LOS ANGELES, CA 90067

Arezo Abdolghoddos
14231 E IDAHO PL
AURORA, CO 80012


Argelio Tamayo
963 MELLER WAY
ORLANDO, FL 32825


Argenis Lopez
11928 REEDY CREEK DR
202
ORLANDO, FL 32836


Ariadna Garcia
4542 W.17TH ST
APT 8
LOS ANGELES, CA 90019


Ariadna pedro chamu
301 WEST VERMONT AVE
115
ESCONDIDO, CA 92025


Ariadnna Martinez
1048 S QUINCE ST
ESCONDIDO, CA 92025


Ariana Fernandez
105 Meadow Oaks Ln
Glendora, CA 91741


Ariana Garcia
43775 Wrangler Rd
Aguanga, CA 92536


Ariana Mendoza
11441 ASHER ST APT 25
EL MONTE, CA 91732

Ariana Milton
4077 GRAMA TERRACE
FREMONT, CA 94536


Ariana Oliver
12265 SW HALL BLVD
#7
TIGARD, OR 97223


Ariana Pacheco-lopez
39505 Trinity Way
Apt#20
Fremont, CA 94538


Ariana Petrocky
6703 N ROME AVE
TAMPA, FL 33604


Ariana Pumpelly
23034 Sw Lodgepole Ave
Tualatin, OR 97062


Ariana Ramirez
1453 FOURTH AVE
1212
SAN DIEGO, CA 92101


Ariana Sanders Hernandez
10921 W BRITTANY DR
LITTLETON, CO 80127


Ariana Staples
7250 W GREENS RD
908
HOUSTON, TX 77064


Ariane A.  Aligo
17634 Gladesworth Lane
Santa Clarita, CA 91355

Ariane Aligo
17634 Gladesworth Lane
Santa Clarita, CA 91355


Arianna Bianchi
4299 Spring St.
Apt#38
La Mesa, CA 91941


Arianna Cardenas
1970 LATHAM ST
77
MOUNTAIN VIEW, CA 94040


Arianna Conners
2316 PASEO DE LAURA
130
OCEANSIDE, CA 92056


Arianna De La Rosa
1526 W 213TH ST
TORRANCE, CA 90501


Arianna Harmon
1261 Shnoop Ct
Lathrop, CA 95330


Arianna Hill
3444 N E ST.
APT 19
SAN BERNARDINO, CA 92405


Arianna Ribas
19760 TERRI DR.
SANTA CLARITA, CA 91351

Arias Alonso
1657 PENTECOST WAY
2
SAN DIEGO, CA 92105


Ariel Garner-Reed
13 DOVE STREET
ALISO VIEJO, CA 92656


Ariel Gilevich
9305 SE HAROLD ST 97266
3
PORTLAND, OR 97266


Ariel Salamanca
2916 BEL AIR CT. NE
ALBUQUERQUE, NM 87110


Arielle Enriquez
11934 ACACIA AVENUE
3
HAWTHORNE, CA 90250


Arielle Williams
2340 20TH STREET
SARASOTA, FL 34234


Arieona anderson
17657 E LOYOLA DR
UNIT E
AURORA, CO 80014


Aries Dado
952 N. Harvard Blvd
Apt 205
Los Angeles, CA 90029

Aris lambert
6619 N MARTY
FRESNO, CA 93711


Arita Kiana
45347 TESIBEN CT
TEMECULA, CA 92592


ARIZONA COLLEGE PREP ACADEMY
3434 EAST BROADWAY
TUCSON, AZ 85716


ARIZONA CUTLERY
12620 N CAVE CREEK RDSTE #4
PHOENIX, AZ 85022


ARIZONA CUTLERY
12620 N CAVE CREEK RDSTE #4
PHOENIX
AZ, 85022


ARIZONA DEPARTMENT OF REVE
PO BOX 29079
PHOENIX, AZ 85038-9079


ARIZONA DEPARTMENT OF REVENUE
PO BOX 29085
PHOENIX, AZ 85038-9085


ARIZONA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY
1600 WEST MONROE ST
PHOENIX, AZ 85007


ARIZONA DEPARTMENT OF REVENUE
PO BOX 29032
PHOENIX, AZ 85038-9032

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29009
PHOENIX, AZ 85038-9009


ARIZONA JOBS DAUGHTERS
65710 E DESERT TRAIL DR
TUCSON, AZ 85739


ARIZONA ROSE ARTS ORGANIZATON
8480 N FIRETHORN AVE
TUCSON, AZ 85742


Arizonora Landesign LLC
4529 W KEIM DRIVE
GLENDALE, AZ 85301


ARKANSAS DEPT OF WORKFORCE SVC
P.O. BOX 8007
LITTLE ROCK, AR 72203-8007


Arlene A.  Banda
506 WAR ADMIRAL AVE
SAN JOSE, CA 95111


Arlene Banda
506 WAR ADMIRAL AVE
SAN JOSE, CA 95111


Arlene Williams
3842 B ELMSIDE VILLAGE LANE
NORCROSS, GA 30092


Arlenne Pena Gomez
2833 CENTRAL DR
SANFORD, FL 32773

Arlette Rodriguez
3136 E SAGINAW WAY
FRESNO, CA 93726


Arley Barrientos
545 AVENIDA CUARTA
201
CLERMONT, FL 34714


ARLINGTON PTA
17800 VAN NESS AVE
TORRANCE, CA 90504


Arman Aminpour
3324 City Lights Dr
Aliso Viejo, CA 92656


Armanda Ramirez
423 N 26ST
APT. 1
SAN JOSE, CA 95116


Armando Cardenas
2516 W MONTE CARLO DR
SANTA ANA, CA 92706


Armando Castro
5706 Bates St
#10
San Diego, CA 92115


Armando Chavez
3710 West San Jose Ave.
Apt #213
Fresno, CA 93711

Armando Estrada
630 S Knott
#78
Anaheim, CA 92804


Armando Estrada
655 CADMAN STREET
SAN DIEGO, CA 92114


ARMANDO ESTRADA
655 CADMAN ST.
SAN DIEGO, CA 92114


Armando Garcia Magana
2140 S.MAIN ST.
PH4
SANTA ANA, CA 92707


Armando Gonzalez
2330 Lucretia Ave
#4
San Jose, CA 95122


Armando Mares
13017 4TH STREET
CHINO, CA 91710


Armando Marino
4259 Marzo St.
San Diego, CA 92154


Armando Murillo
664 Venner Drive
Altamonte Springs, FL 32714


Armando Nava Ramirez
1181 PECOS WY
SUNNYVALE, CA 94089

Armando Ochoa
9340 FOOTHILL BLVD
18
RANCHO CUCAMONGA, CA 91730


Armando Razo
209 E Balboa Dr
Tempe, AZ 85282


Armando Santacruz
13626 Westboro Dr
San Jose, CA 95127


Armando Silva-de-la-Cruz
4212 Altadena Ave Apt 13
San Diego, CA 92115


Armando Tejeda
222 E STREET
FRESNO, CA 93706


Armani Anderson
23230 - C Island View Drive
Boca Raton, FL 33433


Armanino Foods
30588 San Antonio Street
Hayward, CA 94544


ARMOR PLUMBING & BOILER CO
330 E CHILTON DRIVE
CHANDLER, AZ 85225


ARNOLD ELEMENTARY PTA
4100 W 227TH STREET
TORRANCE, CA 90505

Arnold Engstrom
5043 ARROYO CHAMISA RD NE
ALBUQUERQUE, NM 87111


ARNOLD G FISCHER
PO BOX 126308
C/O TRILOGY REAL ESTATE MGMT
SAN DIEGO, CA 92112-6308


Arnulfo Almaraz
3950 N  Santa Fe Ave apt#F
Fresno, CA 93704


Arnulfo diaz
27 W 3RD ST
NATIONAL CITY, CA 91950


Arnulfo Linares Pinzon
3500 West Commonwealth Avenue
Fullerton, CA 92833


Arnulfo Magana
2230 JACQUELINE DR
PITTSBURG, CA 94565


Arnulfo Rueda
1688 CLAYTON ROAD APT#4
CONCORD, CA 94520


Aroon Enriquez
6550 Clay St.
Apt. B
Denver, CO 80221


Arree Brillon
3104 S. Nastar Dr.
Tucson, AZ 85730

ARROW SHEET METAL WORKS INC
2710 NORTH 36TH STREET
TAMPA, FL 33605


ARROYO DEL OSO PTA
6504 HARPER DR NE
ALBUQUERQUE, NM 87109


ARROYO HIGH SCHOOL
4921 CEDAR AVE
EL MONTE, CA 91732


ARROYO HIGH SCHOOL LEO CLUB
4921 CEDAR AVE
EL MONTE, CA 91731


ARROYO SECO ASB
27171 VISTA DEL GADO DR
SANTA CLARITA, CA 91354


ART LIEBERMAN
5812 N BEAVER LANE
RALEIGH, NC 27604


Artem Ponkratov
570 SOUTH RENGSTORFF
MOUNTAIN VIEW, CA 94040


Artemisa Vazquez Vazquez
1928 HEATH TERRACE
WEST COVINA, CA 91791


Artermeise Jackson
4201W. 5TH ST.
312
SANTA ANA, CA 92703

Arthur Galindo
2104 S EAGLE CT
AURORA, CO 80014


Arthur Garcia
897 E. 34TH ST
TUCSON, AZ 85713


Arthur Johnson
1604 SYCAMORE
KENNESAW, GA 30152


Arthur Parga
503 Olympic Blvd
Santa Monica, CA 90401


Arthur Ramirez
973 W. HOME AVE
SAN BERNARDINO, CA 92411


Arthur Schuman West
Po Box 84-78190
Los Angeles, CA 90084-8190


ARTHUR SCHUMAN WEST
PO BOX 823243
PHILADELPHIA, PA 19182-3243


Arturo Alvarez
817 ETA STREET
206
NATIONAL CITY, CA 91950


Arturo Benitez-flores
2547 G Street
San Diego, CA 92102

Arturo Buenaventura
6873 W Hinsdale
Littleton, CO 80128


Arturo Bustamante
5530 SW Lombard Ave
Beaverton, OR 97005


Arturo Cabrera
10942 IVYRIDGE RD
HOUSTON, TX 77043


ARTURO CANALES
2429 WEST INDIANAPOLIS AVE
FRESNO, CA 93705


Arturo Hernandez
5752 CORBETT STST
5752
LOS ANGELES, CA 90016


ARTURO LOPEZ GUILLEN
194 PREDA STREET
SAN LEANDRO, CA 94577


Arturo Melgar
4445 Stevenson Blvd.
Apt. #17
Fremont, CA 94538


Arturo Meono
16095 SW WHISTLING SWAN LN
BEAVERTON, OR 97007


Arturo Montes
27622 ALISO CREEK RD 1113
ALISO VIEJO, CA 92656

Arturo Munoz
721 ORANGE GROVE AVENUE
ALHAMBRA, CA 91803

Arturo Negrete
2051 Village Parkway
#240
Encinitas, CA 92024

ARTURO NEGRETE
2051 VILLAGE PARKWAY
ENCINITAS, CA 92024

Arturo Osorio
765 E Bonds St
Carson, CA 90745

Arturo Ramirez
23433 WOODLANDER WAY
MORENO VALLEY, CA 92557

Arturo Rojas
475 N MIDWAY DR UNIT 154
ESCONDIDO, CA 92027

Arturo Romo
2618 S. Genesee Ave.
Los Angeles, CA 90016

ARTURO ROMO
2618 S GENESEE AVE
LOS ANGELES, CA 90016

Arturo Rosete
1927 S ""d"" St
Oxnard, CA 93033

Arturo Torres
525 N. Mcclay At
Santa Ana, CA 92701


Artyom Harr
10547 WESTONHILL DR
SAN DIEGO, CA 92126


Arunkumar Nair
327 BOARDWALK PKWY
STAFFORD, TX 77477


Aryana Michael
944 W MAIN ST
2249
MESA, AZ 85201


Aryn Curry
3797 137th Ave
Apt A
Largo, FL 33771


Asael Garcia
801 S WARD AVE
COMPTON, CA 90221


ASB
11224 DANBURY ST
ARCADIA, CA 91006


Asbel Hernandez
990 VINEYARD WAY
KINGSBURG, CA 93631


ASCENSION LUTHERAN PRESCHOOL
26231 SILVER SPUR ROAD
C/O MAUREEN MORRISON
ROLLING HILLS ESTATES, CA 90275

ASCENSION LUTHERAN SCHOOL
17910 PRAIRIE AVE
TORRANCE, CA 90504


ASCENSION PARISH
11292 CLAIREMONT MESA BLVD
SAN DIEGO, CA 92124


asha hosamani
11122 CICERO DRIVE
ALPHARETTA, GA 30022


Ashad Vaughn
3348 Watford Way.
PALMDALE, CA 93551


Ashanti George
4973 CASON COVE DR
#535
ORLANDO, FL 32811


Ashanti Robinson
995 E BASELINE RD
3134
TEMPE, AZ 85283


Ashanti Thompson
831 CORTE BAYA VISTA
OXNARD, CA 93030


Ashdon Gibbs
1934 GLEN ECHO DR
DECATUR, GA 30032


Ashelie Paul
1524 ELIZABETH ST NE
ALBUQUERQUE, NM 87112

ASHI KANSAL
13892 DODDER CT
POWAY, CA 92064


Ashia Golatt
18243 SW 109TH PATH
MIAMI, FL 33157


Ashish Bishwakarma
518 S SANTA ANITA AVE
6
ARCADIA, CA 91006


Ashka Shah
15106 ROUNDUP DR.
TAMPA, FL 33624


Ashlee Driver
4484 birdsong way
Las Vegas, NV 89147


ASHLEE DRIVER
2017 LOTUS BLOSSOM CT
LAS VEGAS, NV 89145


Ashlee Norman
53 FALCON HILLS DR.
HIGHLANDS RANCH, CO 80126


Ashlee VanNote
450 ROBINHOOD CR
102
NAPLES, FL 34104


Ashleigh Bruno
2475 S GRANBY WAY
AURORA, CO 80014

Ashleigh Namm
8916 ARMISTICE RD NE
ALBUQUERQUE, NM 87109


Ashley Arnold
5122 EAST SHEA BLVD
2016
SCOTTSDALE, AZ 85254


Ashley Asadi
1734 BOYLE PLACE
ESCONDIDO, CA 92027


Ashley Ayala
138 N MARIPOSA
LOS ANGELES, CA 90004


Ashley Bardales
1854 DAVID ST
SAN DIEGO, CA 92111


Ashley Barraza
4852 Bernal Ave
#e
Pleasanton, CA 94566


Ashley Beshears
2408 NW 14TH AVE
BOYNTON BEACH, FL 33436


ASHLEY C.  LLAMAS
500S GRANADA AVE
ALHAMBRA, CA 91801


Ashley Casillas
945 Estes St. #15
El Cajon, CA 92020

Ashley Coker
8995 ROSWELL RD
SANDY SPRINGS, GA 30503


Ashley Crudup
3205 WINDSOR AVENUE
WEST PALM BEACH, FL 33407


ASHLEY D AGOSTINO
436 BEAUMONT GLEN
#252
ESCONDIDO, CA 92026


Ashley D'agostino
17161 Alva Road
Unit 922
San Diego, CA 92127


Ashley De Fouw
2916 JAVA PLUM AVE
SARASOTA, FL 34232


Ashley De Jesus
11700 REEDY CREEK DR
APT 208
ORLANDO, FL 32836


Ashley Dow
3853 E Bridgeport Pkwy
Gilbert, AZ 85295


Ashley Fajardo
14656 ASTORIA ST
SYLMAR, CA 91342


Ashley Feldman
1885 PITNER RD NW
ACWORTH, GA 30101

Ashley Gaertner
7425 Andasol St
San Diego, CA 92126


Ashley Guzman
911 SW 15TH ST
POMPANO BEACH, FL 33060


Ashley Hickman
7735 SMITH FARM RD
CUMMING, GA 30028


Ashley Hutchins
815 7TH STREET
1
WEST PALM BEACH, FL 33401


ASHLEY J.  AYALA
138 N MARIPOSA
LOS ANGELES, CA 90004


ASHLEY JACKSON
3325 OLD MILTON PKWY #233
ALPHARETTA, GA 30005


Ashley Jensen
9465 SE 154th St
Summerfield, FL 34491


Ashley Jimenez
1916 S BAMDAL ST
SANTA ANA, CA 92704


Ashley Joseph
4907 W MARTIN L KING JR BLVD
APT 1
LOS ANGELES, CA 90016

Ashley Kelsey
7815 Latir Mesa NW
Albuquerque, NM 87114


Ashley Knerr
743 W Desert Hollow Drive
San Tan Valley, AZ 85143


Ashley Kow
2810 SW 165 AVE
MIRAMAR, FL 33027


Ashley Leonard
18975 WOODLAND WAY
TRABUCO CANYON, CA 92679


Ashley Llamas
500S GRANADA AVE
ALHAMBRA, CA 91801


Ashley Lorenzini
9304 E BARBARA JEAN PLACE
TUCSON, AZ 85710


Ashley Mares
13017 4TH ST
CHINO, CA 91710


Ashley McDowell
801 E ORANGEWOOD AVE
G236
ANAHEIM, CA 92802


Ashley McIntire
14376 E FLORIDA AVE
UNIT A
AURORA, CO 80012

ASHLEY MEDRANO
1905 SIERRA LEONE AVE  APT A
ROWLAND HEIGHTS, CA 91748


Ashley Morariu
14619 Ne 51st Street
Vancouver, WA 98682


Ashley Munchel
4949 Marbrisa Drive
#902
Tampa, FL 33624


Ashley Ortega
3699 N. MOUNTAIN AVE.
5
TUCSON, AZ 85719


Ashley Palmer
11097 LORIN WAY
DULUTH, GA 30097


Ashley Rashada
365 ARCADIA PLACE SW
LILBURN, GA 30047


Ashley Reynoso
709 E AUBURN DR
TEMPE, AZ 85283


Ashley Rivera
2209 MARES RD SW
ALBUQUERQUE, NM 87105


Ashley Rodriguez
10572 ALDERSON AVE.
GARDEN GROVE, CA 92840

Ashley Romatko
7101 Pine Lake Rd
Las Vegas, NV 89145


Ashley Romero
501 Roberts drive
Apt. 72
Riverdale, GA 30274


Ashley Rosales
80000 AVE 48
SPC 201
INDIO, CA 92201


Ashley Saavedra
955 E WASHINGTON AVE
ESCONDIDO, CA 92025


Ashley Smith
18243 Sw 109 Path
Miami, FL 33157


Ashley Solano
10 BERMUDA LN
ESCONDIDO, CA 92025


Ashley Suarez
3627 POSTWOOD DRIVE
SPRING, TX 77388


Ashley Trujillo
5910 S. Mckemy St.
Tempe, AZ 85283


Ashley Urquhart
4401 SW 141 AVE
MIRAMAR, FL 33027

Ashley Valera
3303 N LAKEVIEW DR
APT. 4309
TAMPA, FL 33618


Ashley Walker
13437 Kornblum Ave
Apt.H
Hawthorne, CA 90250


Ashley Warren
1205 Ilexey Avenue
San Diego, CA 92154


Ashley Wilkins
6302 S. County Rd. 39
Plant City, FL 33567


Ashlie Conder
7421 E.brooks Dr.
Tucson, AZ 85730


Ashlie Tuttle
14819 Heritage wood dr.
Houston, TX 77082


ASHLIE TUTTLE
12700 STAFFORD RD  APT 224
STAFFORD, TX 77477


Ashlyn Stoddard
1941 HILLHAVEN DR
BREA, CA 92821


Ashlynn Boning
4657 SOUTH BADGER LN
LITTLETON, CO 80127

ASHONTI TURNER
210 SE 148TH AVE
VANCOUVER, WA 98684


Ashton Allgood
7730 SE 114TH AVE
PORTLAND, OR 97266


Ashundrianna Davis
12692 NW 9TH COURT
CORAL SPRINGS, FL 33071


Ashunta Johnson
5254 SMOKEMONT DR
STONE MOUNTAIN, GA 30088


Ashwaq Hussein
1605 W. El Rio Dr
Apt #209
Tucson, AZ 85745


Ashwin SINGH
30 BIENVENUE DRIVE
FOOTHILL RANCH, CA 92610


Asia Rogers
3127 TERRYWOOD CT
SAN JOSE, CA 95132


Asmae Bari
4457 White Oak Circle
Kissimmee, FL 34746


Aspen Gepson
32210 N CHERRY CREEK RD
QUEEN CREEK, AZ 85142

ASSET MANAGEMENT TECHNOLOGIES
17039 KENTON DRIVE STE 200
CORNELIUS, NC 28031


ASSISTANCE LEAGUE OF NO COAST
5124 FROST AVENUE
CARLSBAD, CA 92008


ASSISTANCE LEAGUE OF TUCSON INC
1307 N ALVERNON
TUCSON, AZ 85712


ASSOCIATED ENVIRONMENTAL
LANDSCAPE
PO BOX 968
ROSWELL, GA 30077


Associated Environmental Landscape
PO BOX 968
ROSWELL, GA 30077


ASSOCIATED STUDENTS OF SDSU
5500 CAMPANILE DRIVE
SAN DIEGO, CA 92182


ASSOCIATION OF CHINESE STUDENT
2600 NUTWOOD AVENUE SUITE 8
FULLERTON, CA 92831


ASSURANCE FACILITY MANAGEMENT
PO BOX 654
BURLESON, TX 76097


ASSURANCE FACILITY MANAGEMENT
PO BOX 654
BURLESON
TX, 76097

Astare Liggins
4231 BRANDY MILL RD
HOUSTON, TX 77067


Astha Patra
12695 CAMINO MIRA DEL MAR
111
SAN DIEGO, CA 92130


Astrid Espinoza
1441 Marjorie Ave Escondido
Escondido, CA 92027


Astrid Rios
10423 NIGHTENGALE DR
RIVERVIEW, FL 33569


ASTRO BUILDING SERVICES INC
2810 FRANK SCOTT PKWY STE 812
BELLEVILLE, IL 62223


ASU TUCSON STUDENT COUNCIL
340 N COMMERCE PARK LOOP STE
TUCSON, AZ 85745


ASU TUCSON STUDENT COUNCIL
340 N COMMERCE PARK LOOP STE
TUCSON
AZ, 85745


ASUMAN SEYLAN
1400 NW 13TH ST
APT 4
BOCA RATON, FL 33486


Asuncion Melendez
13061 Lampson Ave Apt.81
Garden Grove, CA 92840

```
AT&T
PO BOX 105262
ATLANTA, GA 30348-5262


AT&T
PO BOX 5025
CAROL STREAM, IL 60197-5025


AT&T
PO BOX 5083
CAROL STREAM, IL 60197-5083


AT&T
PO BOX 5080
CAROL STREAM, IL 60197-5080


AT&T
PO BOX 740144
ATLANTA, GA 30374-0144


AT&T
PO BOX 105068
ATLANTA, GA 30348-5068


AT&T
PO BOX 105414
ATLANTA, GA 30348-5414


AT&T
PO BOX 5019
CAROL STREAM, IL 60197-5019


AT&T
PO BOX 650661
DALLAS, TX 75265-0661
```

AT&T
PO BOX 5001
CAROL STREAM, IL 60197-5001


Atadeo Alejo
13979 COUNTRY CREEK RD
POWAY, CA 92064


Atalanta
PO BOX 74008466
CHICAGO, IL 60674-8466


ATALANTA CORPORATION
PO BOX 894437
LOS ANGELES, CA 90189-4437


ATALANTA CORPORATION
PO BOX 74008466
CHICAGO, IL 60674-8466


Atalanta Corporation.
Po Box 74008466
Chicago, IL 60674-8466


Atalanta Corporation.
Po Box 74008466
Chicago
IL, 60674-8466


ATG WOODWORKING LLC
201 MESQUITE BRIAR TRL
HUTTO, TX 78634


Athena Mclain
4679 Villa Woods Dr.
Riverside, CA 92509

Atikah Munnee
3826 Bentley Ave
Culver City, CA 90232


ATLANTA NORTH SCHOOL
5123 CHAMBLEE DUNWOODY RD
C/O RENE LONGORIA
DUNWOODY, GA 30338


Atlantic Logistics Management
6350 Lake Oconee Pkwy Suite 102 Box 22
Greensboro, GA 30642


Atlantic Logistics Management
6350 Lake Oconee Pkwy Suite 102 Box 22
Greensboro
GA, 30642


ATLAS SIGN INDUSTRIES OF FL LLC
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404


Atticus Bridges
1122 Whitegate Ct
Sarasota, FL 34232


Attie Landrum
8062 Poinsettia Dr
Buena Park, CA 90620


Attune Foods, Llc
Post Holdings, Inc
26744 Network Place
Chicago, IL 60673-1267


Aubree Miller
41055 FRONTIER RD
PARKER, CO 80138

Aubrey Gooch
4199 S PONDEROSA DR
GILBERT, AZ 85297


Aubrey Miranda
3725 E. Frankfort Stra.
Tucson, AZ 85706


Aubrianna Hines
1350 San Bernadino Road
114
Upland, CA 91786


Audrey Burton
15858 NW JEANNE CT
BEAVERTON, OR 97006


Audrey Colvin
6181 SW 205TH AVE
BEAVERTON, OR 97078


Audrey Roman
11806 MADISON KENDALL LN.
HOUSTON, TX 77066


Audreyiana Russell
21142 CANADA RD
APT. 1N
LAKE FOREST, CA 92630


Aulora Lujan
1910 CHERRY LANE NW
ALBUQUERQUE, NM 87104


Aung Hein
18557 E COLIMA RD
#E
ROWLAND HEIGHTS, CA 91748

Aura Tejada De Cruz
10490 DOUGHERTY AVE
MORGAN HILL, CA 95037


Aurelia Chovon Carrillo
390 Cecelia Way
Los Altos, CA 94022


Aurelia Tapia
1227 N 84 Th place
Scottsdale, AZ 85257


Aurelio Alvarez Venegas
2736 W LINCOLN AVE
142
ANAHEIM, CA 92801


Aurie Gutierrez
1459 Strada D Oro
Venice, FL 34292


Auriel Hoyle
3940 SW PLUM ST
APT 5
PORTLAND, OR 97219


Aurora Deshazo


Aurora Hagendorf
7370 NW 21ST ST
PEMBROKE PINES, FL 33024


Aurora Lawson-Tranholm
4211 SE DIVISION ST
PORTLAND, OR 97206

Aurora Lopez
3527 Mentone Ave
#8
Los Angeles, CA 90034


Aurora Maziarka
1230 E TIARA ST
SALT LAKE CITY, UT 84117


Aurora Pille-hernandez
1400 Hiawatha Rd.
Las Vegas, NV 89108


AURORA QUEST K-8 PTA
17315 E 2ND AVE
AURORA, CO 80011


Aurora Rodriguez
10700 E DARTMOUTH AVE
DD302
DENVER, CO 80014


AURORA WATER
PO BOX 719117
DENVER, CO 80271-9117


Aushanti Woods
390 Se Highway 42
Summerfield, FL 34491


Austin acevedo
6219 SE 92ND AVE
PORTLAND, OR 97266


Austin Albritton
17240 CUVEE CT
POWAY, CA 92064

Austin Arnold
13283 SE 120TH CT
CLACKAMAS, OR 97015


Austin Bailey
992 DEVILLE DR E
LARGO, FL 33771


Austin Cantrell
462 DARTER DRIVE NW
ACWORTH, GA 30144


Austin Cupryk
2911 NW NAHCOTTA ST
CAMAS, WA 98607


Austin Faust
607 Whippoorwill Lane
Oviedo, FL 32765


Austin Freeman
6920 Se Yearling Lane
Milwaukie, OR 97267


Austin Galbraith
3301 MEANDER LANE
SAFETY HARBOR, FL 34695


Austin Galvez
5974 Gentle Slope St.
Henderson, NV 89011


Austin Humphrey
2129 NW 16TH ST
GRESHAM, OR 97030

Austin Peterson
2436 PAISANO ST. NE.
ALBUQUERQUE, NM 87112


Austin Ponce
1545 TREVOR DRIVE
SAN JOSE, CA 95118


Austin robles
2051 NORTH TORREY PINES DRIVE
2041
LAS VEGAS, NV 89108


Austin Spargo
782 Orinoco Rd. Sw
Rio Rancho, NM 87124


AUSTIN STIVERS
17842 THEODORA DR
TUSTIN, CA 92780


Austin Thill
2624 WORDEN ST
185
SAN DIEGO, CA 92110


Austin Tilley
911 15TH ST
APT. 10
OREGON CITY, OR 97045


Austin Woodson
2350 CYPRESS POND ROAD
2415
PALM HARBOR, FL 34683


Austyn Bernal
17536 E CASPIAN PLACE
AURORA, CO 80013

AUTISM SOCIETY OF GREATER ORLANDO
1650 SAND LAKE RD  STE 240
ORLANDO, FL 32809


AUTISM SPEAKS
PO BOX 199
ROCKY HILL, NJ 08553


AUTOANYTHING
6602 CONVOY CT  200
SAN DIEGO, CA 92111


AUTOMATIC DATA PROCESSING INC
PO BOX 89-4188
LOS ANGELES, CA 90189-4188


Autumn Arter
24650 S Beavercreek Rd
Beavercreek, OR 97004


Autumn Barrett
16802 N 31ST
130
PHOENIX, AZ 85032


Autumn Gusto
1720 MORRILL ST
#5
SARASOTA, FL 34236


Autumn Johnson
624 SE 132 AVE 132 AVE
VANCOUVER, WA 98683


Autumn Princic
8163 E PHILLIP CIR
CENTENNIAL, CO 80112

Autumn Timmons
6035 West Ave K 10
Lancaster, CA 93536


Auvilau Redmond
3345 Rainbow Lane
Highland, CA 92346


Ava Bendett
13552 PEACH TREE WAY
SAN DIEGO, CA 92130


Ava Casteel
1702 HEIGHTS CIRCLE
KENNESAW, GA 30152


Ava Moslehi
12782 Torrey Bluff Dr
San Diego, CA 92130


Ava Stevens
8827 NORWICH ST
WESTMINSTER, CO 80031


Avenir Sinyayev
4739 SE KING RD
MILWAUKIE, OR 97222


AVENUES SLS INC
28415 INDUSTRY DRIVE #502
AVENUES SUPPORTED LIVING SERVI
VALENCIA, CA 91355


AVENUES SUPPORTED LIVING SERVICES
28415 INDUSTRY DRIVE #502
VALENCIA, CA 91355

Averi Lewis
22060 SW 107TH AVE
TUALATIN, OR 97062


AVERUS SOUTHEAST LLC
3851 CLEARVIEW COURT
GURNEE, IL 60031


AVERUS SOUTHEAST LLC
1800 NATIONS DRIVE STE 215
GURNEE, IL 60031


Avery Ellis
585 Avenida Magdalena
Camarillo, CA 93010


Avery Lamar
1940 COMPASS FLOWER WAY OCOEE
OCOEE, FL 34761


AVHS
5588 GLLENROCK AVE  APT 406
ATTN RENEE XUE
LOS ANGELES, CA 90024


AVHS
5588 GLLENROCK AVE  APT 406
ATTN RENEE XUE
LOS ANGELES
CA, 90024


AVHS CLASS OF 2022
1155 SANTA RITA RD
PLEASANTON, CA 94566


AVHS SWIM TEAM
2637 STARLING COURT
PLEASANTON, CA 94566

AVIANA GLOBAL TECHNOLOGIES INC
915 W IMPERIAL HWY #100
BREA, CA 92821


Avigayil shpigelman
13203 WINSANLEY WAY
SAN DIEGO, CA 92130


AVION GRAPHICS
27192 BURBANK
FOOTHILL RANCH, CA 92610


AVIS BUDGET GROUP LLC
7876 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


AVOCADO ELEMENTARY SCHOOL PTA
3845 AVOCADO SCHOOL ROAD
LA MESA, CA 91941


Avra Harrold
29063 Boulder Crest Way
Menifee, CA 92584


Avrill Perez
14542 SW 38 LANE
MIAMI, FL 33175


AW BILLING SERVICES LLC
4431 NORTH DIXIE HWY
BOCA RATON, FL 33431


Awilda Rodriguez
561 FAIRGROUNDS RD
WEST PALM BEACH, FL 33411

AWNING DETAILERS INC
PO BOX 1236
ANTIOCH, CA 94509


Axel Alvarez Loya
1608 Rolling Hills Dr
Fullerton, CA 92835


Axel Calderon
3519 COLLEEN WOODS CIRCLE
HOUSTON, TX 77080


Axel Cruz Acosta
5096 Brenda Drive
Orlando, FL 32812


Axel Flores
24681 Cordova Dr
Apt C
dana point, CA 92629


Axel Hernandez
110 Olmsted Ct
Pittsburg, CA 94565


Ayana Galves
17059 JURASSIC PL
VICTORVILLE, CA 92394


Ayana jean-pierre
6542 RACQUET CLUB DRIVE
LAUDERHILL, FL 33319


Ayanna Allotey
9006 CAMPINA DRIVE
#E
LA MESA, CA 91942

Ayanna Harvin
3324 KATHERINE ST.
FORT MYERS, FL 33916


Ayanna Smith
2020 PAXTON DRIVE
LILBURN, GA 30047


Ayatollah Lewis
3842 ELMSIDE VILLAGE LANE
#B
NORCROSS, GA 30092


Ayded Thornton
2250 Garnet Ave
San Diego, CA 92109


Ayden Solorzano
4968 CALLED SOBRADO
OCEANSIDE, CA 92056


Aydia Johnson
15000 S SPANGLER RD
OREGON CITY, OR 97045


Aylin callejas tolentino
643 MAGNOLIA AVE
CARLSBAD, CA 92008


AYONA WATKINS
1508 WATKINS RD
LEESBURG, FL 34748


Ayrton Kokongando
922 Windsor Creek
Grayson, GA 30017

AYSO REGION 285
10158 ARROW ROCK AVE
SAN DIEGO, CA 92126


AYSO REGION 341 INC
PO BOX 712933
SANTEE, CA 92071


AYSO REGION 795
10201 LASAINE AVE
NORTHRIDGE, CA 91325


AYSO REGION 795
10201 LASAINE AVE
NORTHRIDGE
CA, 91325


Ayush Ghimire
4415 NORWALK DRIVE
16
SAN JOSE, CA 95129


AZ CHILD SUPPORT RECOVERY UNIT
PO BOX 36626
PHOENIX, AZ 85067-6626


AZ DOR
PO BOX 29070
PHOENIX, AZ 85038-9070


AZ DOR
PO BOX 29070
PHOENIX
AZ, 85038-9070


AZ SUPPORT PAYMENT CLEARINGHOUSE
PO BOX 52107
PHOENIX, AZ 85072

Azalia Urena
505 N CLEMENTINE ST
P
OCEANSIDE, CA 92054


Azamet Burt
3123 Bridge Walk Dr
Lawrenceville, GA 30044


Aziel-jason Gonzalez
12458 GRANGE PLACE
POWAY, CA 92064


AZTEC PLUMBING LLC
PO BOX 17049
TUCSON, AZ 85731


Aztier Rodriguez
3408 WEST SAINT CONRAD ST
TAMPA, FL 33607


Azucena Astorga
2087 NAIDA AVE
NA
SAN JOSE, CA 95122


AZUCENA ASTORGA
2087 NAIDA AVE
SAN JOSE, CA 95122


Azul Alcala
528 CASSELMAN ST
CHULA VISTA, CA 91910


Azul Villatoro
27606 KEVIN PLACE
SAUGUS, CA 91350

B AND C FURNITURE SOLUTIONS INC
1060 J STREET
SAN DIEGO, CA 92101


B AND J REFRIGERATION INC
422 S OLSEN AVE
TUCSON, AZ 85719


B&G Foods, Inc
PO Box 405354
Atlanta, GA 30384-5354


BAADA
PO BOX 210451
SAN FRANCISCO, CA 94121


BAADA
PO BOX 210451
SAN FRANCISCO
CA, 94121


BABA NANAK FOODS INC
PO BOX 10098
SAN BERNARDINO, CA 92423-0098


Baby Ward
6614 tamarisk avenue
unit 2
palm spring, CA 92277


BACHRODT PTA
102 SONORA AVENUE
SAN JOSE, CA 95110


Back to Perfection

BACKFLOW TECH  INC
610 GARRISON ST UNIT W
LAKEWOOD, CO 80215


BACKUPIFY INC
PO BOX 21465
NEW YORK, NY 10087-1465


Badia
PO BOX 226497
DORAL, FL 33222-6497


BADIA SPICES INC
PO BOX 226497
DORAL, FL 33222-6497


Badia Spices, Inc.
Po Box 226497
Doral, FL 33222-6497


Bailey Allen
4828 Bernal Ave
Apt C
Pleasanton, CA 94566


Bakari pugh
1438 MORGAN RD
SAN BERNARDINO, CA 92407


BAKER AND HOSTETLER LLP
PO BOX 70189
CLEVELAND, OH 44190-0189


BAKER COMMODITIES  INC
PO BOX 6518
PHOENIX, AZ 85005

Bakhtiyor Mirzoev
7611 S 36TH ST APT 155
PHOENIX, AZ 85042


BALBOA SPIRIT CLUB
17020 LABRADOR STREET
NORTHRIDGE, CA 91325


BALBOA SPIRIT CLUB
17020 LABRADOR STREET
NORTHRIDGE
CA, 91325


BALCO HOLDINGS  INC
PO BOX 7137
SAN FRANCISCO, CA 94120-7137


Baldomero Deloya
14652 Carfax Dr.
#b
Tustin, CA 92780


BALLOON DISTRACTIONS INC
280 W OSCEOLA ST
CLERMONT, FL 34711


Baltazar Reyes
9808 DOWNEY HILL STREET
ORLANDO, FL 32825


BARBARA BIVENS
616 BIRCH CIRCLE
CARY, NC 27511


Barbara Crosby
44490 Leona Court
Temecula, CA 92592

Barbara Figueredo
644 Sabal Palm Circle
Altamonte Springs, FL 32701


Barbara Gomez
15290 Sw 301 St
Homestead, FL 33033


Barbara Hayes
6816 HIGH BLUFF WAY
LAS VEGAS, NV 89108


Barbara Hudson
12525 Kirkwood Road Apt 435
Apt 435
Stafford, TX 77477


BARBARA JACHIMAK
2408 CEDAR STREET
ROLLING MEADOWS, IL 60008


Barbara Romero
260 EAST LAMBERT RD.
LA HABRA, CA 90631


Barbara Scott
914 Northrup St.
San Jose, CA 95126


Barbara Villegas
9350 CORTE GANZO
SPRING VALLEY, CA 91977


BARE ASSOCIATES INTERNATIONAL INC
3702 PENDER DR  STE 305
FAIRFAX, VA 22030

Bare International


Bargreen Ellingson
Foodservice Supply & Design
LOCKBOX #310055 - PO Box 94328
Seattle, WA 98124-6628


BARGREEN ELLINGSON INC
PO BOX 94328
LOCKBOX 310055
SEATTLE, WA 98124-6628


Bari Olive Oil Comapny
40063 Road 56
Dinuba, CA 93618


BARILLA AMERICA INC
1200 LAKESIDE DRIVE #150
BANNOCKBURN, IL 60015


BARKER ELEMENTARY SCHOOL
12565 SPRINGDALE ST
GARDEN GROVE, CA 92845


BARNARD PTA
2445 FOGG ST
5TH GRADE CHINA TRIP
SAN DIEGO, CA 92109


BARONY OF DRAGONS MIST SCA INC
PO BOX 1471
HILLSBORO, OR 97123


BARRINGTON PLACE ELEMENTARY
2100 SQUIRE DOBBINS DR
SUGAR LAND, TX 77478

Barris Gavin
605 Bahaia Circle
Ocala, FL 34472


Barron Brantley
21 CEDAR RN
21
ATLANTA, GA 30350


Barry William
6816 HIGH BLUFF WAY
LAS VEGAS, NV 89108


BART CROXFORD
1475 MUMS CIRCLE
SANDY, UT 84092


BASIC ACADEMY BAND
400 PALO VERDE DR
BASIC ACADEMY BAND
HENDERSON, NV 89015


BASIC HIGH SCHOOL
400 PALO VERDE DR
HENDERSON, NV 89015


Basil Glashow
PO Box 221146
Hollywood, FL 33022


BASIS MESA BOOSTERS
5010 S EASTMARK PKWY
MESA, AZ 85212


BASIS SCOTTSDALE PRIMARY BOOSTER
16747 E PARKVIEW AVE  STE 1
FOUNTAIN HILLS, AZ 85268

Basma Lawend
4026 W. Garden Dr.
Phoenix, AZ 85029


Bassam Qouzah
7636 OWENSMOUTH AVE.
CANOGA PARK, CA 91304


Bawele Tchassama
8356 Roswell Rd
APT S
Atlanta, GA 30350


Bay Alarm Company
Balco Holdings, Inc
5130 Commercial Circle
Concord, CA 94520


BAY AREA PREGNANCY CENTER
2380 DREW STREET SUITE # 6
CLEARWATER, FL 33765


Bay State
100 CONGRESS ST 2ND FL
QUINCY, MA 02169-0948


BAY STATE MILLING CO
100 CONGRESS ST 2ND FL
QUINCY, MA 02169-0948


Bay State Milling Co.
100 Congress St-2Nd Fl
Quincy, MA 02169-0948


Bay State Milling Co.
100 Congress St-2Nd Fl
Quincy
MA, 02169-0948

BAY VALLEY FOODS LLC
21077 NETWORK PLACE
CHICAGO, IL 60673-1210


Bayardo Ruiz
2345 SCENIC AVENUE
MARTINEZ, CA 94553


Baylee Leggett
14678 NW CORNELL RD
APT 56
PORTLAND, OR 97229


BBI MARKETING INC
5021 W RIO VISTA AVE
TAMPA, FL 33634


BBROWARD COUNTY REVENUE
115 S ANDREWS AVE RM A-100
FORT LAUDERDALE, FL 33301


BBYO J F K AZA 456
5870 W OLYMPIC BLVD
LOS ANGELES, CA 90036


BBYO J F K AZA 456
5870 W OLYMPIC BLVD
LOS ANGELES
CA, 90036


BCTCB - EIT
1301 12TH STREET
SUITE 103
ALTOONA, PA 00016-6010


BDO
PO BOX 677973
DALLAS, TX 75267-7973

```
BDO USA LLP
PO BOX 677973
DALLAS, TX 75267-7973



BDO USA LLP
PO BOX 677973
DALLAS
TX, 75267-7973



BEAR NECESSITY LLC
12285 S ORANGE BLOSSON TRAIL
C/O 1ST NATIONAL BANK OSCEOLA PHILLIP J
ORLANDO, FL 32837



Bear Necessity LLC
Attn: Barry Simmons
1330 Nepture Ave.
Leucadia, CA 92024



Beatrice Foucrier
265 CAMELBACK ROAD
116
PLEASANT HILL, CA 94523



Beatriz BARRIOS
3325 S KIRKMAN RD
422
ORLANDO, FL 32811



Beatriz Cifuentes
3049 W LARKSPUR DR
PHOENIX, AZ 85029



Beatriz Igarza
4834 ELFRIDA AVE
SARASOTA, FL 34235
```

Beatriz Jurado
2030 BRANDON CROSSING CIR
204
BRANDON, FL 33511


Beatriz Perez
5055 El Castano Ave
Las Vegas, NV 89108


BEAUFORT COUNTY FAMILY COURT
PO DRAWER 1124
BEAUFORT, SC 29901


BEAUMONT ELEMENTARY
550 BEAUMONT DR
VISTA, CA 92084


BEAVERTON CIVIC THEATRE
PO BOX 454
ATTN MELISSA RILEY
BEAVERTON, OR 97005


BEAZLEY USA SERVICES INC
30 BATTERSON PARK RD
FARMINGTON, CT 06032


BECKFORD CHARTER PTA
19130 TULSA ST
NORTHRIDGE, CA 91426


BECKMAN HIGH SUPER BOOSTERS
10 CALAIS
BECKMAN VOCAL ARTS BOOSTERS
IRVINE, CA 92602


BECKY NOEL
6861 SOUTH SPRINGBOOK WAY
SALT LAKE CITY, UT 84121

BEECHWOOD SCHOOL PTSA
780 BEECHWOOD AVENUE
FULLERTON, CA 92831


Behesta Said
35555 MORLEY PLACE
FREMONT, CA 94536


BEHROUZ AHMADINIKOO
2225 FENIAN DRIVE
CAMPBELL, CA 95008


Behzad Farhangfar
17476 PLAZA ANIMADO
#165
SAN DIEGO, CA 92128


BELCO ELECTRIC INC
3118 MARJAN DR
ATLANTA, GA 30340


Belen contreras
9550 LONG POINT RD
176
HOUSTON, TX 77055


Belen Gonzalez Montes
1809 BONITA AVE
LAS VEGAS, NV 89104


BELEN MARQUEZ
84495 CHRISTINA RD
COACHELLA, CA 92236


Belen Valenzuela
1018 KELL WIL WAY
DUARTE, CA 91010

Belete Moti
1750 STOKES ST.
92
SAN JOSE, CA 95126


BELFOR USA GROUP INC
2300 FOURTH ST
TUCKER, GA 30084


Belgica Martinez
1919 E Hayden Ln
#b
Tempe, AZ 85281


Belinda Del Fierro
153 Calera Ave
Glendora, CA 91741


Belinda Gomez
1318 Bonner Ave
Fremont, CA 94538


Belkys Toledo
7619 Dolonita Dr
Tampa, FL 33615


BELL PTA
12345 SPRINGDALE ST
GARDEN GROVE, CA 92845


BELL PTA
12345 SPRINGDALE ST
GARDEN GROVE
CA, 92845


BELLSOUTH
PO BOX 105262
ATLANTA, GA 30348-5262

BELLWETHER FOOD GROUP INC
9 RIVER ROAD
TOPSFIELD, MA 01983


BELRON LLC
7300 VISCAYA CIRCLE
MARGATE, FL 33063


BELRON LLC
7300 VISCAYA CIRCLE
MARGATE
FL, 33063


BELTRAM FOOD SERVICE SUPPLY
PO BOX 844620 DEPT 101
BOSTON, MA 02284-4620


BEN GAMLA CHARTER SCHOOL
8600 JOG ROAD
BOYNTON BEACH, FL 33472


BEN GAMLA CHARTER SCHOOL
8600 JOG ROAD
BOYNTON BEACH
FL, 33472


Ben Kurzion
1697 COLUMBIA DRIVE
MOUNTAIN VIEW, CA 94040


BENCHLEY WEINBERGER PTA
6269 TWIN LAKE DR
SAN DIEGO, CA 92119


Benedicto Trinidad III
564 HASTINGS DRIVE
BENICIA, CA 94510

BENEDICTO TRINIDAD III
564 HASTINGS DR
BENICIA, CA 94510


Bengina Vassor
200 NW 7TH STREETS
#4
POMPANO BEACH, FL 33060


Benigno Del Carmen Morales
520 N BAKER ST
SANTA ANA, CA 92703


Benigno Matias
4138 Kenyon Ave
Los Angeles, CA 90066


Benita Becerra
133 E CAMBRIDGE ST
LONG BEACH, CA 90805


Benita Herd
1035 Myrtle Avenue
11
INGLEWOOD, CA 90301


Benita Jimenez
20516 Harvard Blvd
Apt E
Torrance, CA 90501


Benito Gomez Pena
2885 EAST MIDWAY BLVD LOT 1367
BROOMFIELD, CO 80234


Benito Perez
3060 Bugle Drive
Duluth, GA 30096

Benjamen A.  Johnson
946 SACRAMENTO AVE
SPRING VALLEY, CA 91977


Benjamen Johnson
946 SACRAMENTO AVE
SPRING VALLEY, CA 91977


Benjamin Archie
2556  KNOX CT
SAN BERBARDINO, CA 92408


Benjamin Banuelos
11022 W Hondo Pkwy
Temple City, CA 91780


Benjamin caballero
11459 N 28TH DR
3020
PHOENIX, AZ 85029


Benjamin Franklin-collier
9089 Mesa Woods Avenue
San Diego, CA 92126


Benjamin Frierson
2632 FOXGLOVE DRIVE
MARIETTA, GA 30064


Benjamin Goetz
4049 CROCKERS LAKE BLVD #2316
SARASOTA, FL 34238


Benjamin Hansen
3605 Roy Rogers Dr.
Las Vegas, NV 89108

Benjamin Hernandez
4739 YUMA AVE
F
OCEANSIDE, CA 92057


benjamin hernandez
1831 E WASHINGTON AVE
B8
ESCONDIDO, CA 92027


Benjamin Jimenez
8211 MELROSE
HOUSTON, TX 77022


Benjamin Kraus
7489 SOUTH ALKIRE STREET
206
LITTLETON, CO 80127


Benjamin Livingood
1000 se 160th ave
Mm318
Vancouver, WA 98683


Benjamin Manger
520 Monterey Road
South Pasadena, CA 91030


Benjamin Mathews
24 SPRING LOOP CIRCLE
OCALA, FL 34472


Benjamin Nichols
12320 Escala Dr
San Diego, CA 92128


Benjamin ORTEGA
1300 TOPAZ CT
COLTON, CA 92324

Benjamin Rabaud
8421 Se 146th Place
Portland, OR 97236


Benjamin Ramirez
435 E. 9th Ave
Apt #2
Mesa, AZ 85204


Benjamin Reyes
1019 SOUTH PINE STREET
ESCONDIDO, CA 92025


Benjamin Robinson
2323 HOPE ST
HOLLYWOOD, FL 33020


Benjamin Ryan
1044 SPANISH OAKS BLVD
PALM HARBOR, FL 34683


Benjamin Song
1682 WHISPERING OAKS WAY
PLEASANTON, CA 94566


Benjamin Vidal
1365 BROADWAY
26
EL CAJON, CA 92021


Benjamin Villalpando
420 RYE CRICLE
NA
LA HABRA, CA 90631


Benjamin Zamora
806 S BROADWAY AVE.
11
SANTA ANA, CA 92701

Bennett Wong
20 HIDDEN BROOK
IRVINE, CA 92602


Benny Figueroa
24682 Belgreen Pl
Lake Forest, CA 92630


Benny Garcia
41309 W. Curtis Ln.
Maricopa, AZ 85138


Benny Lacey
616 GARRISON ST
LAS VEGAS, NV 89107


BENRICH SERVICE COMPANY INC
3190 AIRPORT LOOP DR STE G
COSTA MESA, CA 92626-3403


Berano Charles
2032 46TH ST SW
NAPLES, FL 34116


BERGESON PTA
25302 RANCHO NIGUEL RD DRAMA
LAGUNA NIGUEL, CA 92677


BERKHEIMER ASSOCIATES
PO BOX 25132
LEHIGH VALLEY, PA 00018-0020


BERKHEIMER ASSOCIATES
PO BOX 25156
LEHIGH VALLEY, PA 00018-0020

BERKS COUNTY EIT BUREAU
920 VAN REED ROAD
WYOMISSING, PA 19610-1700


Berlin Packaging Llc
36690 Treasury Center
Chicago, IL 60694-6600


BERLYNN DURHAM
15614 SE MEADOWLARK LN
MILWAUKIE, OR 97267


Bernabe Hernandez
5707 W Highland Ave
Phoenix, AZ 85031


Bernadette Bouquette
3758 Nw 1st Court
Fort Lauderdale, FL 33311


Bernadette Culbreath
4941 ALEXANDER DRIVE
OXNARD, CA 93033


Bernadette Foy
2734 RAMOUS CT
MOUNTAIN VIEW, CA 94040


BERNADETTE N.  FOY
2734 RAMOUS CT
MOUNTAIN VIEW, CA 94040


Bernal Apachee
401 Georgia St Se
Apt 4
Albuquerque, NM 87108

BERNAL HSA
6610 SAN IGNACIO AVE
SAN JOSE, CA 95119


BERNALILLO COUNTY
PO BOX 27800
BERNALILLO COUNTY TREASURER
ALBUQUERQUE, NM 87125-7800


Bernard Joseph
2619 AVENUE S
RIVIERA BEACH, FL 33404


Bernard marshall
3801 WESTWOOD PATH
STONE MOUNTAIN, GA 30083


Bernardino Jimenez
830 S. DOBSON RD.
47
MESA, AZ 85202


Bernardita Mitchell
4940 S.mesquite Cl.n
Tucson, AZ 85706


Bernardo Estrada
2280 WYANDOT DR
WESTMINSTER, CO 80221


Bernardo Fernandez
853 Serrana Ct
Pittsburg, CA 94565


BERNARDO HEIGHTS EDUCATION FOU
12990 PASEO LUCIDO
SAN DIEGO, CA 92128

Bernardo Sanchez
521 SOUTH LYON STREET
82
SANTA ANA, CA 92701


Bernardo Trujillo
602 Diamond St.
Santa Ana, CA 92703


Bernice Mendez
966 HELEN AVE
#6
SUNNYVALE, CA 94086


Bernice Toussaint
131 NE 18TH STREET
POMPANO, FL 33060


Berrien Dearing
14090 E 22ND PLACE
AURORA, CO 80011


Berta Castaneda
558 WORLEY AVE
SUNNYVALE, CA 94085


Berta Soltero
475 Midway Drive
#165
Escondido, CA 92027


Bertha Benavidez Rodriguez
901 Bridgewater St
Las Vegas, NV 89110


Bertha Gutierrez
303 N Bush Apt.8
Anaheim, CA 92805

Bertha Juarez
3001 N 36 ST
203
PHOENIX, AZ 85018


Bertha Mendez
320 CALLE RAYO
SAN MARCOS, CA 92069


Bertha Salas
4729 CONCORD VILLAGE
LAS VEGAS, NV 89108


BERTIE M.  PERRY
4530 9TH ST EAST LOT 41
BRADENTON, FL 34203


Bertie Perry
4530 9TH ST EAST LOT 41
BRADENTON, FL 34203


Bertin Candido
3460 Newton Ave
San Diego, CA 92113


Bertino Diaz
12561equestrian cir apt.815
Fort Myers, FL 33907


Bessy Martinez Garcia
5311 HUNTINGTON DR N
APT 27
LOS ANGELES, CA 90032


BEST MANUFACTURERS INC
PO BOX 20091
PORTLAND, OR 97294

BEST MANUFACTURERS INC
PO BOX 20091
PORTLAND
OR, 97294


Best Manufacturers, Inc.
P.O. Box 20091
Portland, OR 97294


BETH SHIR SHALOM
1827 CALIFORNIA AVE
SANTA MONICA, CA 90403


BETHANY CHRISTIAN ACADEMY
13431 EDWARDS STREET
WESTMINSTER, CA 92683


Bethany Hernandez
2607 East Villa Rita Drive
Phoenix, AZ 85032


Bethany Hodges
605 S NORTHLAKE BLVD
84
ALTAMONTE SPRINGS, FL 32701


BETHANY LUTHERAN CHURCH
4644 CLARK AVENUE
LONG BEACH, CA 90808


Bethany philippe
23560 WALDEN CENTER DRIVE
309
ESTERO, FL 34134


Betsa Corzo
1432 COUNTRYWOOD AVE
62
HACIENDA HEIGHTS, CA 91745

Betsabe Green
535 W Leah Ave
Gilbert, AZ 85233


Betty Cox
650 Whitney Ranch Drive
Apt 1611
Henderson, NV 89014


Betty Gonzalez
759 94TH AVE
NAPLES, FL 34108


Betty Rieder
10675 SEMINOLE BLVD
27
LARGO, FL 33778


Beverly Ajanel
631 Lemon Ave
Vista, CA 92084


BEVERLY CONROY
207 MARRIAN DR
CLAYTON, NC 27520


Beverly Enoch
1339 KNOX COURT
DENVER, CO 80204


BEVERLY FOSTER
COACHING CONSULTING TRAINING
410 BANTON AVENUE
EUGENE, OR 97404-1725


Beverly Llonillo
11435 HALLWOOD DRIVE
EL MONTE, CA 91732

Beverly Powell
12224 SE 101ST AVE
BELLEVIEW, FL 34420


BEYOND TRUST CORPORATION
PO BOX 734433
DALLAS, TX 75373-4433


Beyra Bautista Garcia
12531 E HUNTSMAN AVE
SELMA, CA 93662


BHS BAND BOOSTERS
PO BOX 2194
BELLEVIEW, FL 34421


Bianca Alanis
5217 Jewel Canyon Drive
LAS VEGAS, NV 89122


BIANCA ALANIS
5217 JEWEL CANYON DR
LAS VEGAS, NV 89122


Bianca Bennett
1233 W.VALLEY VIEW DRIVE
FULLERTON, CA 92833


Bianca F. Mendiola-mares
1028 SNOW LANE
PLACENTIA, CA 92870


Bianca Gutierrez
2730 JOSEPH AVE
APT. 2
CAMPBELL, CA 95008

Bianca Mcchesney
722 1st Ct
Palm Harbor, FL 34684


Bianca Mendiola
1028 SNOW LANE
PLACENTIA, CA 92870


Bianca Valle
981 WHITNEY RANCH DR.
1022
HENDERSON, NV 89014


BIANCA VAZQUEZ
817 N JACKSON ST
WAUKEGAN, IL 60085


Bianey Garcia
501 W. WOODCREST AVE.
FULLERTON, CA 92832


Bianey Lopez Gonzalez
5623 Harbinwood Dr
Norcross, GA 30093


Bickel'S Snack Foods, Inc.
P.O. Box 334
Hanover, PA 17331


BICKELS SNACK FOODS INC
PO BOX 334
HANOVER, PA 17331


BIG APPLE WINDOW CLEANING INC
23165 COCONUT SHORES DR
BONITA SPRINGS, FL 34134

Bilhiigibaa Vigil
10404 CONDOR DR
ALBUQUERQUE, NM 87114


Bill Amodeo
333 AVENIDA LA CUESTA
SAN MARCOS, CA 92078


Billie Jo Austin
6401 S.MANHATTAN AVE
TAMPA, FL 33616


Billups
PO BOX 22012
NEW YORK, NY 10087-2012


BILLUPS INC
PO BOX 22012
NEW YORK, NY 10087-2012


Billy galvez
125 NORTH WOOOD DR
433
SANDY SPRINGS, GA 30342


Billy Smith
7037 W Wanda Lynn Lane
Peoria, AZ 85382


BIOLA CKI
23130 INGOMAR ST
WEST HILLS, CA 91304


BIOLOGICAL SCIENCES STUDENT COUNCIL
2951 MUIR TRAIL DR
FULLERTON, CA 92833

BIOLOGICAL SCIENCES STUDENT COUNCIL
2951 MUIR TRAIL DR
FULLERTON
CA, 92833


Biorkys Melian
5718 N LINCOLN AVE APT. B
TAMPA, FL 33614


Bipana Chundali
11215 S WILCREST DR.
APT. 1305
HOUSTON, TX 77099


Birhane Dadi
360 MERIDIAN AVE APT 211
SAN JOSE, CA 95126


BISCAYNE ENGINEERING INC
529 W FLAGLER ST
MIAMI, FL 33130


BISHOP CONTRACTING INC
850 S BOULDR HIGHWAY  #190
HENDERSON, NV 89015


BIT BUCKETS ROBOTICS TEAM
7538 EAST CAMINO AMISTOSO
TUCSON, AZ 85750


BJH INSTRUMENTAL MUSIC BOOSTER
528 S WALNUT AVE
BREA, CA 92821


BJH INSTRUMENTAL MUSIC BOOSTER
528 S WALNUT AVE
BREA
CA, 92821

```
Blackhawk
WELLS FARGO BANK
PO BOX 932859
ATLANTA, GA 31193


BLACKHAWK NETWORK INC
WELLS FARGO BANK
PO BOX 932859
ATLANTA, GA 31193


BLACKHAWK NETWORK INC
WELLS FARGO BANK
PO BOX 932859
ATLANTA
GA, 31193


BLACKLINE SYSTEMS INC
DEPT LA 23816
PASADENA, CA 91185-3816


BLACOW BOOSTER CLUB
40404 SUNDALE DR
FREMONT, CA 94538


Bladimy Blanchard
1315 NW 6TH STR
BOCA RATON, FL 33486


Blaine Olivas
715 CANDELARIA
ALBUQUERQUE, NM 87120


Blair Waldorf
1234 MAIN ST
1234 MAIN ST
DENVER, CO 80201
```

Blaise Navarro
12741 LAUREL ST
56
LAKESIDE, CA 92040


Blake Baxter
2806 E 24th St
VANCOUVER, WA 98661


Blake Chapa
2501 Navarra Drive
116
Carlsbad, CA 92009


Blake Eckerd
2524 WEST OAK AVENUE
FULLERTON, CA 92833


Blake G.  Eckerd
2524 WEST OAK AVENUE
FULLERTON, CA 92833


Blake Ingram
129 OGDEN DR
OREGON CITY, OR 97045


Blake Lambright
2518 BLACKJACK OAK PLACE
THE WOODLANDS, TX 77380


Blake Regottaz
10906 CORTE MEJILLONES
SAN DIEGO, CA 92130


Blake Sabins
9204 66TH N
PINELLAS PARK, FL 33782

Blake Sanford
1825 PARKERS RD
CONYERS, GA 30093


Blake Tipton
808 ESTANCIA
IRVINE, CA 92602


Blanca Cardenas
3604 BEYER BLVD
11-205
SAN YSIDRO, CA 92173


BLANCA CONTRERAS
336 SARA LN NW  APT 12
ALBURUERQUE, NM 87114


Blanca Esquivel
2525 W Lingan Lane
Santa Ana, CA 92704


Blanca Gomez
6880 Sw 19 Terr
Miami, FL 33155


Blanca Gonzalez
927 N Iowa Ave
Colton, CA 92324


Blanca Guzman
1505 wishing well way
Tampa, FL 33619


Blanca Izella Abitan
124 W COLORADO ST
401
GLENDALE, CA 91204

Blanca Martinez
1109 1/2 S. Garfield Ave
Alhambra, CA 91801


Blanca Maye
8737 Fletcher Parkway
Unit 466
La Mesa, CA 91942


Blanca medina
27 W 3RD ST
NATIONAL CITY, CA 91950


Blanca Prieto Lopez
5225 Trojan Ave.
#23
San Diego, CA 92115


Blanca Sanchez Reyes
1527 MAXWELL LANE
VISTA, CA 92084


BLAS CARPET CLEANING LLC
3180 PARKER DR
CUMMING, GA 30041


Blas Ospina
5524 METROWEST BOULEVARD
103
ORLANDO, FL 32811


Blas Ospina Gomez
5524 METROWEST BLVD
103
ORLANDO, FL 32811

```
Blayton Thompson
8101 RESEARCH FOREST DR.
APT. 3402
THE WOODLANDS, TX 77382


Blessyn Doyle
13651 E YALE AVE
UNIT C
AURORA, CO 80014


Blommer Chocolate Company Of California
PO BOX 848153
Los Angeles, CA 90084-8153


BLOMMER CHOCOLATE COMPANY OF CALIFORNIA
BIN 175
MILWAUKEE, WI 53288


BLOMMER CHOCOLATE COMPANY OF CALIFORNIA
39857 TREASURY CENTER
CHICAGO, IL 60694-9800


BLUE COUPE PARTNERS INC
IN A NUTSHELL
753 MONTAGUE STREET
SAN LEANDRO, CA 94577


Blue Coupe Partners Inc.
In A Nutshell
753 MONTAGUE STREET
San Leandro, CA 94577


Blue Coupe Partners Inc.
In A Nutshell
753 MONTAGUE STREET
San Leandro
CA, 94577
```

BLUE DOT SAFES
2707 N GAREY AVE
POMONA, CA 91767


Boaz Joseph
1200 WEST 34TH STREET
#2
RIVIERA BEACH, FL 33404


BOB BLACKMAN
2944 SHADY DRIVE
JACKSONVILLE, FL 32257


Bobby Bell
619 E 13TH ST
231
UPLAND, CA 81786


Bobby Bush
Po Box 1693
Glendale, CA 91209


BOBBY BUSH


Bobby Hall
181 METROMONT ROAD
HIRAM, GA 30141


Bobby Oliver
1000 E 7TH ST
LOS ANGELES, CA 90021


Bobby Parker
2810 thomas st
Apt B
Fort Myers, FL 33916

BOBBY TRULLINGER
6621 WILD HORSE ROAD
LAS VEGAS, NV 89108


Bobby Tyler Gladden
5901 Highview Dr
Mableton, GA 30126


Bobby Weeks
6 LAURENT
ALISO VIEJO, CA 92656


BOHSABC
789 WILDCAT WAY
BREA, CA 92821


BOHSBAND BOOSTER
PO BOX 1645
BREA, CA 92821


Bollard Design


Bologna Kenny
3227 FENELON
SAN DIEGO, CA 92106


Bonifacia Mora
1443 S 45th St.
#303
San Diego, CA 92113


BONITA VISTA CLUB BLUE
PO BOX 210302
BONITA VISTA CLUB BLUE
CHULA VISTA, CA 91921

Bonnie Blackburn
4090 Thomas St
Oceanside, CA 92056


Bonnie HALL
12 JARDIN RD
LOS LUNAS, NM 87031


BOONE COUNTY OCCUPATIONAL TAX
TAX ADMINISTRATOR
P.O. BOX 457
FLORENCE, KY 04102-2457


Boonmee Roberts
4840 S. PICADILLY COURT
AURORA, CO 80015


BOOTS AND BOWS SQUARE DANCE CLUB
347 26TH ST
HERMOSA BEACH, CA 90254


BORJA BIGERIEGO
13941 CAPEWOOD LN
SAN DIEGO, CA 92128


Borys Montano
446 N. Wilson Ave
Pasadena, CA 91106


Boss Consultimg
644 HERMOSA AVE
HERMOSA BEACH, CA 90254


Boston Quade
15155 SW WALKER ST
#A
BEAVERTON, OR 97006

```
BOSTONIA LANGUAGE ACADEMY PTA
1390 BROADWAY
EL CAJON, CA 92021


BOULDER CITY HIGH SCHOOL
1101 5TH STREET
BOULDER CITY, NV 89005


BOULDER FALLS INC
15504 NE 62ND ST
VANCOUVER, WA 98682


BOUNDLESS NETWORK INC
DEPT 3186
PO BOX 123186
DALLAS, TX 75312-3186


BOUNDLESS NETWORK INC
DEPT 3186
PO BOX 123186
DALLAS
TX, 75312-3186


Boundless Network, Inc
Dept. 3186
PO BOX 123186
Dallas, TX 75312-3186


Box
900 Jefferson Ave
Redwood City, CA 94063


BOX INC
DEPT 34666
PO BOX 39000
SAN FRANCISCO, CA 94139
```

BOY SCOUT TROOP 654
15546 POMERADO RD
POWAY, CA 92064


BOY SCOUT TROOP 998
7645 DESERTWOOD LN
PLEASANTON, CA 94588


BOY SCOUTS TROOP 132
38798 ALTURA STREET
FREMONT, CA 94536


Boylad McCook
3260 E. COUNTY LINE ROAD
135
HIGHLANDS RANCH, CO 80126


BOYNTON BEACH LITTLE LEAGUE INC
300 W WOOLBRIGHT RD
BOYNTON BEACH, FL 33435


BOYS AND GIRLS CLUBS OF OCEANSIDE
401 COUNTRY CLUB LANE
OCEANSIDE, CA 92054


BOYS AND GIRLS CLUBS OF TUSTIN
580 W 6TH STREET
TUSTIN, CA 92780


BOYS AND GIRLS CLUBS OF TUSTIN
580 W 6TH STREET
TUSTIN
CA, 92780


BOYS SCOUT TROOP 442
20774 NW 3 RD COURT
PEMBROKE PINES, FL 33029

BPE PTA
PO BOX 3295
BPE PTA
SUGAR LAND, TX 77487


BPTAF
1752 HORNBLEND ST
SAN DIEGO, CA 92109


BR HOLDINGS OF SOUTH FLORIDA
33306 NW 29TH AVE
BOCA RATON, FL 33434


BR HOLDINGS OF SOUTH FLORIDA
33306 NW 29TH AVE
BOCA RATON
FL, 33434


Braden Geeslin
6608 E GREEN RIVER DR
HIGHLANDS RANCH, CO 80130


BRADFORD CITY HALL
24 KENNEDY STREET
PO BOX 15
BRADFORD, PA 00016-7010


Bradley Altland
860 NORTH MCQUEEN RD
1205
CHANDLER, AZ 85225


Bradley Gedusky
11485 SW GREENBURG RD
#4
TIGARD, OR 97223

Bradley hale
4901 SAN MATEO LANE
22B
NEW MEXICO, MN 87114


bradley harris
372 ANTERO DR
CANON CITY, CO 81212


BRADLEY LEWTON
7600 WINDSWEPT ST
LAS VEGAS, NV 89131


Bradley Renaud
5315 ADAMS RD
DELRAY BEACH, FL 33484


Bradley Sweeting
6321 50th Street
San Diego, CA 92120


Bradley Weis
1862 THIBODO RD.
206
VISTA, CA 92081


Bradley Wood
26180 Montolla Lane
Valencia, CA 91355


Bradly Weidner
55949 ONAGA TRAIL
YUCCA VALLEY, CA 92284


BRADOAKS PTA
930 E LEMON AVE
MONROVIA, CA 91016

BRADOAKS PTA
930 E LEMON AVE
MONROVIA
CA, 91016


Brady Burkett
1000 FARRAH LN
APT 232
HOUSTON, TX 77477


Braiden Philpot
20400 SW MARTINAZZI AVE
15
TUALATIN, OR 97062


BRAND IQ
1915 HYPERION AVE
LOS ANGELES
CA, 90027


BRAND IQ LLC
1915 HYPERION AVE
LOS ANGELES, CA 90027


BRAND PROGRAMMING NETWORK LLC
PO BOX 74008223
CHICAGO, IL 60674-8223


Brandace Jackson
5305 ASLIOMAR CT
UNION CITY, CA 94587


Brandan Roldan
4525 RAINIER AVENUE
D
MISSION GORGE, CA 92120

Branden Del Rio
5451 MILLENIA LAKES BLVD.
245
ORLANDO, FL 32839


Branden DeLaHoz
534 SW 1ST ST
BOYNTON BEACH, FL 33435


Brandi Allen
6038 GOLDEN DEWDROP TRL
WINDERMERE, FL 34786


Brandi Dixon
4626 Byerle Circle
Tampa, FL 33634


Brandi Garcia
10608 Warberry Court
Tampa, FL 33624


Brandi McGowan
428 3290 Bermuda Island
NAPLES, FL 32109


BRANDI RAMUNDO
30 W 115 WHITNEY ROAD
WEST CHICAGO, IL 60185


Brandi SCARAMELLA
2076 SEQUOIA CREST
VISTA, CA 92081


Brando Monroy
14221 EDWARDS ST
101
WESTMINSTER, CA 92683

Brando Ortiz
450 S. Valencia
APT G-2
Mesa, AZ 85202


Brandon Aguilar
7150 Cerritos Ave
Apt D
Stanton, CA 90680


Brandon Alexander
52355 AVENIDA OBREGON
LA QUINTA, CA 92253


Brandon Antone
3519 N. Los Altos Ave
#7
Tucson, AZ 85705


Brandon Armstrong
1450 NW 28TH AVE
NA
CAMAS, WA 98607


Brandon Atwell
8409TITKOS DR
301
KISSIMMEE, FL 34747


Brandon Booker
797 TEAGUE TRAIL
12305
LADY LAKE, FL 32159


BRANDON BORSO
6065 PASEO CARRETA
CARLSBAD, CA 92009

Brandon Boyd
6698 PEACHTREE INDUSTRIAL BLVD
#D
ATLANTA, GA 30360


BRANDON BROWN
4585 OHIO ST  APT 3
SAN DIEGO, CA 92116


Brandon Bryant
1620 CREST AVE
LEESBURG, FL 34748


Brandon Castorena
17331 CALGARY AVE
YORBA LINDA, CA 92886


Brandon Christensen
13341 ALDRIN AVE
POWAY, CA 92064


BRANDON CROSSING LTD
10055 ADAMO DRIVE
TAMPA, FL 33619


Brandon Davis
6 EDGE WOOD COURT
NA
ALISO VIEJO, CA 92656


Brandon Domagas
124 JASPER HILL COURT
SAN RAMON, CA 94582


Brandon Eng
11642 DORAL AVENUE
PORTER RANCH, CA 91326

Brandon Enriquez
25195 LUNA BONITA DR
LAGUNA HILLS, CA 92653


Brandon Esnault
14005 E. UTAH CIRCLE
AURORA, CO 80012


Brandon frailey
15849 MARCELLO CIR
NORTH NAPLES, FL 34110


Brandon Friesen
10150 SW 153RD AVE
BEAVERTON, OR 97007


Brandon Gannon
14365 SW FANNO CREEK LP
TIGARD, OR 97223


Brandon Greenberg
10736 HOBBIT CIRCLE
304
ORLANDO, FL 32836


Brandon Guzman
2779 MCALLISTER ST
RIVERSIDE, CA 92503


Brandon Hargis
903 BELLECOUR WAY
903
LAKE FOREST, CA 92630


Brandon Herrera
9225 Stuart St.
Westminster, CO 80031

Brandon Horan
7137 E. Bluebird Lane
Paradise Valley, AZ 85253


Brandon Johnson
18540 SW BOONES FERRY RD
APT F7
TUALATIN, OR 97062


Brandon Johnson
1818 MERRY PLACE DR.
206
WEST PALM BEACH, FL 33407


Brandon Knight
1104 16TH AVE NW
CLEARWTER, FL 33756


Brandon Lopez
2346 Mountain View Rd
El Monte, CA 91733


Brandon Luna
318S HAMBELDON AVE.
LA PUENTE, CA 91744


Brandon Martinez
2306 EL MOLINO CIR
LAS VEGAS, NV 89108


Brandon Martinez
1314 6TH AVE.
LOS ANGELES, CA 90019


Brandon McCormack
15421 58TH ST N
CLEARWATER, FL 33760

Brandon Mccullor
11239 Sw 220 Street
Cutler Ridge, FL 33170


Brandon Medrano
5541 E. TULARE AVE SPC 74
FRESNO, CA 93727


Brandon Mendoza
4013 W. Navajo Dr.
Phoenix, AZ 85051


Brandon Miller
1855 9TH STREET
109
SANTA MONICA, CA 90404


Brandon Minton
81 West 48th Street
Long Beach, CA 90805


Brandon Morales
269 Elder Ave
Apt B
Imperial Beach, CA 91932


Brandon Murillo
11018 WEST HONDO PARK WAY
13
TEMPLE CITY, CA 91780


Brandon Murphy
17121 ALTADENA DR
B
TUSTIN, CA 92780


Brandon Rivera
2117 N TERI PL UNIT B
FULLERTON, CA 92831

Brandon Silva
1201 Scott Ave 126
Clovis, CA 93612


BRANDON SMITH
515 SEASONS PARKWAY
515
NORCOSS, GA 30093


Brandon Soriano
1209 AYALA DR
#6
SUNNYVALE, CA 94086


Brandon Standifer
3191 CHRISTOPHERS BEND
ELLENWOOD, GA 30294


Brandon Sterling
5320 S. ELATI ST.
#2
LITTLETON, CO 80120


Brandon Taylor
2825 COLUMBINE ST.
SAN DIEGO, CA 92105


Brandon Theodoris
1016 ACROFT AVE
LEHIGH ACRES, FL 33971


Brandon Torres
P O BOX 2133
RAMONA, CA 92065


Brandon Vail
10055 E MOUNTAIN VIEW LAKE DR
1020
SCOTTSDALE, AZ 85258

Brandon Valdivia
14930 SW 82 TERRACE
APT 505
MIAMI, FL 33193


Brandon Vasquez
20815 NW 2ND ST
PEMBROKE PINES, FL 33029


Brandon Ware
17165 CHASTSWORTH ST
104
GRANADA HILLS, CA 91344


Brandon Williams
3103 DOOLITTLE AVE
ARCADIA, CA 91006


BRANDY ENTERPRISES INC
11811 UPHAM STREET #C2
BROOMFIELD, CO 80020


Brandy Howell
5 Spring Lane Way
OCALA, FL 34472


Brandy Johnson
5733 Harding St
Hollywood, FL 33021


Brandy Pace
36342 W SPRING LAKE BLVD
FRUITLAND PARK, FL 34731


Brandy Prestridge
p.o.box 1084
unadilla, GA 31091

Braulio Garcia Hernandez
16141 WEDGEWORTH DR
HACIENDA HEIGHTS, CA 91745


bravo gabriel
16640 ORIZABA
PARAMOUNT, CA 90723


Brayam Hernandez
379 CALLE MONTECITO
OCEANSIDE, CA 92057


Brayan Bojorquez
327 E 1ST AVE
LA HABRA, CA 90631


BRAYAN LOPEZ MARTINEZ
14712 CARFAX DR.
#C
TUSTIN, CA 92780


Brayan Quinones
1495 ARTHUR NEAL CT
LEMON GROVE, CA 91945


Brayden Diver
8606 STONESIDE DRIVE
RANCHO CUCAMONGA, CA 91730


Brayden Greer
11767 WEST COAL MINE DRIVE
LITTLETON, CO 80127


Brayden Newkirk
8481 S UPHAM WAY
LITTLETON, CO 80128

BRCHS DRAMA
1501 NW 15TH CT
BOCA RATON, FL 33486


Brdyant Callejas
29180 STONEWWOD RD
25
TEMECULA, CA 92591


BRE CA OFFICE OWNER LLC
3100 BRISTOL ST SUITE 200
COSTA MESA, CA 92626


BRE CA OFFICE OWNER LLC
BLDG ID#18670
PO BOX 209259
AUSTIN, TX 78720-9259


BRE PTO
6125 RIVER CLUB BLVD
BRADENTON, FL 34202


BREA OLIN S AQUATICS BOOSTER C
540 S MADRONA AVE
BREA, CA 92821


Breah Goree
206 NE 126TH AVE
C21
VANCOUVER, WA 98684


Breanna Coleman
501 DOWNSBY LN
113
WOODSTOCK, GA 30189


Breanna Gonzalez
521 1/2 RUSSELL AVE.
MONTEREY PARK, CA 91755

Breanna Halsey
9190 E OLD SPANISH TRAIL
3207
TUCSON, AZ 85710


Breanna Magill
2707 LINCOLN STREET
12
HOLLYWOOD, FL 33020


Breanna Pimentel
2421 Foothill Blvd
La Verne, CA 91750


Breanna Robertson
5077 NEW ENGLAND CT
SAN JOSE, CA 95136


Breanna Searcey Green
2108 BAVINGTON DR
APT D
LAS VEGAS, NV 89108


Breanne Holmes
2516 W FLETCHER AVE
TAMPA, FL 33618


Breasia Linton-Jamerson
130 W GUADALUPE RD
2045
GILBERT, AZ 85233


Breauna johnson-hicks
2003 E BERMUDA DUNES CT
ONTARIO, CA 91761


Breeanna bettis
8431 TURNPIKE DR.
WESTMINSTER, CO 80031

Breena Conroy
8306 STANSBURY ST
SPRING VALLEY, CA 91977


Brejea Wrigley
3341 E SHEFFIELD RD
GILBERT, AZ 85296


Brenda Bracamontes
732 Panhandle Dr.
Henderson, NV 89014


Brenda Caballero
302 N LOUISE ST
APT 12
GLENDALE, CA 91206


Brenda Carnes
13015 HAAS ST
GRADENA, CA 90249


Brenda Del Real
426 PALM PL
POMONA, CA 91767


BRENDA INESTROZA
112 E HAMMOND ST
PASADENA, CA 91103


Brenda Jones
5601 W MISSOURI AVENUE
31
GLENDALE, AZ 85301


Brenda Luna
3013 W LAS PALMARITAS DR.
PHOENIX, AZ 85051

Brenda Mercado
252 W HARDER RD
HAYWARD, CA 94544


Brenda Mora Sanchez
28188 MOULTON PKWY
511
LAGUNA NIGUEL, CA 92677


Brenda Ramirez Torres
3661 PEACOCK CT APT
12
SANTA CLARA, CA 95051


Brenda Ramos
1740 W. NEIGHBORS
#2
ANAHEIM, CA 92801


Brenda Reyes
3875 DARWIN AVENUE
SAN DIEGO, CA 92154


Brenda Rodriguez
27208 CABRERA AVE
SANTA CLARITA, CA 91350


Brenda Todd
2570 Se 49th Ave.
Hillsboro, OR 97123


Brenda Venegas
8607 LEAWOOD BLVD
HOUSTON, TX 77099


Brenda Walker
10724 HOBBIT CIR
APT 304
ORLANDO, FL 32836

Brendan Chan
40205 ANTIGUA ROSE TERRACE
FREMONT, CA 94538


Brendan Choi
11 Rue Due Parc
Foothill Ranch, CA 92610


Brendan Kligerman
3440 PRIMROSE WAY
PALM HARBOR, FL 34683


Brendan Lee
946 CORIOLANUS DRIVE
MONTEREY PARK, CA 91755


Brendan Murdoch
1141 SE 86TH AVE
PORTLAND, OR 97216


Brendan Thompson
10933 LINDLEY AVE.
GRANADA HILLS, CA 91344


BRENDAN WHITE
139 PARK ST  APT D
SAN RAFAEL, CA 94901


Brendanett Shepard
1113 JAMACHA LN
SPRING VALLEY, CA 91977


BRENDEN BILBAO
14270 PARKSIDE CT
CHINO HILLS, CA 91709

Brenden Polar
9871 WINDSOR AVE
WESTMINSTER, CA 92683

Brendon Sambrano
4201 BRYN MAWR DR NE
C 310
ALBUQUERQUE, NM 87107

Breneshia Williams Gordon
1306 LOUIS CT
EUSTIS, FL 32726

Brenna Milligan
16159 MOUNTAIN BLUEBIRD WAY
MORRISON, CO 80465

Brenna Reed
1250 american pacific dr
apt #324
Henderson, NV 89074

Brennan Porter
8800 SE CAUSEY LOOP
K204
HAPPY VALLEY, OR 97086

Brennan Wells
14412 ACACIA DRIVE
TUSTIN, CA 92780

BRENNEN HAGIO
28960 VIA NORTE
TEMECULA, CA 92591

Brent Beavers
641 105TH AVE
NAPLES, FL 34108

Brent Mccart
222 GRAMMAR RD
HOUSTON, TX 77047


Breonna Coleman
6838 Dakota Ave
Rancho Cucamonga, CA 91701


Breonna hartz
245 JUNCTION AVE
LIVERMORE, CA 94551


Breslin Tully
25926 S GRAPEFRUIT DR
QUEEN CREEK, AZ 85142


BREWER CONSULTING INC
26023 JEFFERSON AVE STE D
MURRIETA, CA 92562


BREWLOGIC INC
179 FRANKLIN ST
STE 5B
NEW YORK, NY 10013


Brian Ahlborn
1137 Via Granada
Livermore, CA 94550


Brian Asbury
2768 Ariane Dr
Unit # 95
San Diego, CA 92117


Brian Berg
6624 BURNINGWOOD DR
167
BOCA RATON, FL 33433

Brian C.  Yee
929 Watercress Lane
Walnut, CA 91789


Brian Call
8525 Glenhaven St.
#J
San Diego, CA 92123


Brian Chung
3415 W 190th St
Apt #C
Torrance, CA 90504


Brian Conrad
3554 BALI ST
SARASOTA, FL 34232


Brian Copeland
138 MALVERN AV
C
FULLERTON, CA 92832


Brian Dallas
159 NE 5TH AVE
HILLSBORO, OR 97124


Brian Dandridge
4414 CATALPA CT.
SAN RAMON, CA 94523


Brian Delgado Garcia
1265 S. PARCELS ST.
POMONA, CA 91766


Brian Elder
1664 S Blackhawk Way
Aurora, CO 80012

Brian Espinoza
820 Sycamore Ave
Apt# 138
Vista, CA 92081


Brian Gamez
14329 BEAVER STREET
SYLMAR, CA 91342


Brian Glick
2241 MILL TERRACE
SARASOTA, FL 34231


Brian Hernandez
14072 SPRINGDALE ST
#B
WESTMINSTER, CA 92683


Brian Hernandez
1702 SHERMAN
1
LONG BEACH, CA 90804


Brian Herrera
1517 1/2 S. ARDMORE AVE.
LOS ANGELES, CA 90006


Brian Hinton
1911 Prairie Sage Trail
Ocoee, FL 34761


BRIAN HINTON
1911 PRAIRIE SAGE TRAIL
OCOEE, FL 34961


Brian Hug
21667 SW DAKOTA CIR.
TUALUTIN, OR 97062

Brian Hunt
1407 Laurel Ave
Chula Vista, CA 91911


Brian Hunter
221 Railroad St
Ruffs Dale, PA 15679


BRIAN HUNTER
5020 BELLE CHASE CIRCLE
TAMPA, FL 33634


BRIAN KROLL
449 SWALLOW CT
LIVERMORE, CA 94551


BRIAN L LOY
2048 THIBODO ROAD
VISTA, CA 92081


Brian Laraleon
1919 Tracy Ct
Modesto, CA 95350


Brian Lewis
8420 W Riggs Dr
Odessa, TX 79764


Brian Macdonald
520 LAKE CHARLES
HAINES CITY, FL 33837


Brian Mitchell Jr
1008 JANETTE ST
HACIENDA HEIGHTS, CA 91745

Brian Ortiz-molina
311 Monceaux Rd
West Palm Beach, FL 33405


Brian Penilla
18651 VANTAGE POINTE DR
ROWLAND HEIGHTS, CA 91748


Brian Pham
44304 AVENIDA SUAREZ
INDIO, CA 92201


Brian Pineda
729 RALEIGH ST
205
GLENDALE, CA 91205


Brian Piowaty
10316 111TH PLACE N.
LARGO, FL 33773


Brian Ramos
7131 CENTRAL AVE
#B
LEMON GROVE, CA 91945


BRIAN RUBIO
2001 OLYMPIC BLVD
119
SANTA MONICA, CA 90404


Brian Sanchez
4149 CENTRAL AVE
12
SAN DIEGO, CA 92105


Brian Sanchez
1204 W Valencia Dr
Fullerton, CA 92833

Brian Segura
2785 Estara Ave
Los Angeles, CA 90065


Brian Sinclair
14692 NW CORNELL RD
117
PORTLAND, OR 97229


BRIAN SINCLAIR
14692 NW CORNELL RD  117
PORTLAND, OR 97229


Brian Suarez
741 Avenida Cordorniz
San Marcos, CA 92069


Brian Willett
204S SATURN AVE
CLEARWATER, FL 33755


Brian Woods
2591ETHERIDGE DR
A 409
ATLANTA, GA 30318


Brian Yee
929 Watercress Lane
Walnut, CA 91789


Briana Brewster
9761 5TH ST
TUCSON, AZ 85748


Briana Campos-Ordaz
900 HENDERSON AVE
24
SUNNYVALE, CA 94086

Briana Demma
24 EMERALD CT
OCALA, FL 34472


Briana Fimbres
4211 EAST 24TH STREET
4211
TUCSON, AZ 85711


Briana Galaviz
8220 CAMINO DEL VENADO
ALBUQUERQUE, NM 87120


Briana N.  Campos-Ordaz
900 HENDERSON AVE
24
SUNNYVALE, CA 94086


Briana Ortiz
1340 Hollister St
San Fernando, CA 91340


Briana Soto
8444 1/2 Miguel Ave
South Gate, CA 90280


Briana Zavala
314 11TH AVE EAST
BRADENTON, FL 34208


Brianey Cecenas
14003 E TEMPLE DR
APT 1021
AURORA, CO 80015


BRIANNA AUGUSTINE
4563 TRAILS DR.
SARASOTA, FL 34232

Brianna Barrett
845 SAN VERON AVENUE
845
MOUNTAIN VIEW, CA 94043


Brianna Bothne
3341 E. WOODLAND DR.
PHOENIX, AZ 85048


Brianna Cannon
30069 MILANO RD
TEMECULA, CA 92591


Brianna Constancio
2273 CECIL AVE
SAN JOSE, CA 95128


BRIANNA COTE
16547 SW WHITETAIL LN
BEAVERTON, OR 97007


Brianna Desravines
4391 17TH AVENUE SW
NAPLES, FL 34116


Brianna Duran-Santa
16301 SW 77TH TERRACE
MIAMI, FL 33193


Brianna Flores-Del Rio
3464 BOND STREET
SAN BERNARDINO, CA 92405


Brianna Fogarty
12903 49TH LN E
PARRISH, FL 34219

Brianna Ford
32217 JEAN DR
UNION CITY, CA 94587


Brianna Franklin
734 OAK RIDGE GROVE CIRCLE
SPRING, TX 77386


Brianna Harder
4570 Sparwood Dr
Las Vegas, NV 89147


Brianna Hernandez
642 CLINTWOOD AVE
LA PUENTE, CA 91744


Brianna Mitchell
1440 MONTEEL DR
ATLANTA, GA 30318


Brianna Mora Sanchez
28188 MOULTON PKWY
511
LAGUNA NIGUEL, CA 92677


Brianna Moreno
28075 VALCOUR
CANYON COUNTRY, CA 91387


Brianna Nava
565 W BROADWAY
APT.B
SAN GABRIEL, CA 91776


Brianna Newman
3610 GUARDSMAN LN
NORTH LAS VEGAS, NV 89032

Brianna Perez
2147 DEL MONTE AVE
SANTA CLARA, CA 95051


Brianna Serrano
18008 N 2ND DR
PHOENIX, AZ 85023


Brianna Thomas
12527 RIDGE RD
LARGO, FL 33778


Brianna Valenzuela
7335 WILLIAMSBURG
ALBUQURQUE, NM 87114


Brianna White
1927 E HAMPTON AVE
264
MESA, AZ 85204


Briauna Koczor
539 S APACHE DR
CHANDLER, AZ 85224


Briaynn Perry
2278 Ridge Trails Court
Lithonia, GA 30058


Briceida A.  Mendoza
14724 CHADRON AVE
GARDENA, CA 90249


Briceida Mendoza
14724 CHADRON AVE
GARDENA, CA 90249

```
BRIDDLEWOOD FACILITY SERVICES INC
11947 VALLEY VIEW ST #6029
GARDEN GROVE, CA 92846


BRIDGEPREP ACADEMY
1400 N 46TH AVE
HOLLYWOOD, FL 33021


Bridget Carson
3631 W. TULSA STREET
CHANDLER, AZ 85226


Bridgette Morales
2660 2nd Street NE
NAPLES, FL 34120


BRIDGETTE MORALES
1840 20TH AVE NE
NAPLES, FL 34120


Bridgette O'Nan
1575 Oak Dr
APT #V-8
Vista, CA 92084


BRIDGETTE ONAN
1575 OAK DR  APT V-8
VISTA, CA 92084


Bridgette Onan
1575 Oak Dr
APT #V-8
Vista, CA 92084


Brieana Thomas
8033 RAMONA AVE
APT 10C
RANCHO CUCAMONGA, CA 91730
```

```
BRIEF FTC
39655 TRINITY WAY 1106
FREMONT, CA 94538


Brien newman
7260 S LAS VEGAS BLVD
323
LAS VEGAS, NV 89119


BRIER FTC
39201 SUNDALE DR
FREMONT, CA 94538


Briggs Equipment Inc
Lock Box 841272
Dallas, TX 75284-1272


Brighid Traugutt
6904 74TH STREET CIRCLE EAST
BRADENTON, FL 34203


Bright Harvest Sweet Potato Co
Po Box 83066
Chicago, IL 60691-3010


BRIGHT HARVEST SWEET POTATO CO
PO BOX 528
CLARKSVILLE, AR 72830-0528


Brigitte Doan
8812 WILLIAMSBURG AVE
WESTMINSTER, CA 92683


BRINETEK SALT DELIVERY LLC
PO BOX 9203
MESA, AZ 85214
```

Brinks POS


Brion Wimberly
5524 NW 54TH CIRCLE
COCONUT CREEK, FL 33073


Briona Olson
16020 DAWNVIEW DR.
TAMPA, FL 33624


Brionna Bender
510 Thomas Ave
Leesburg, FL 34748


Briseida Acosta
2043 N 51ST DR
PHOENIX, AZ 85035


Britney Avila
3547 WEST 190TH ST
9
TORRANCE, CA 90504


Britney Deberry
4500 2ND ST
ALBUQUERQUE, NM 87105


Britney Love
7255 SEQUOIA SPRINGS DR
LAS VEGAS, NV 89147


Britney Nguyen
13621 ERIN STREET
GARDEN GROVE, CA 92844

Britney Watson
3842 MT ARIANE DR
SAN DIEGO, CA 92111


Brittani Dewgard
16566 E WESLEY AVE
AURORA, CO 80013


Brittani Mcchesney
722 1st Court
Palm Harbor, FL 34684


Brittani Sargent
10800 KIPP WAY DR.
205
HOUSTON, TX 77099


Brittany Allen
12700 Stafford rd.
#224
Stafford, TX 77477


Brittany Byrd
6881 Campus Drive
A
Buena Park, CA 90621


Brittany Englert
314 Marigold Circle
Oceanside, CA 92057


Brittany Harris
4021 Mississippi Street
9
SAN DIEGO, CA 92104


BRITTANY HARRIS
4021 MISSISSIPPI ST 9
SAN DIEGO, CA 92104

Brittany Lam
3790 TIVERTON DRIVE
CAMARILLO, CA 93012


Brittany Lane
311 MONCEAUX RD
West Palm Beach, FL 33405


Brittany Rees
82080 CORTA HERRERA
INDIO, CA 92201


Brittany Russell
20041 OSTERMAN RD
V16
LAKE FOREST, CA 92630


Brittany Seary
11300 121ST TERR. N
LARGO, FL 33778


Brittany Sherlock
4297 Sw 48th Ct
Fort Lauderdale, FL 33314


Brittany sias
2474 PACHECO ST.
CONCORD, CA 94520


Brittany Tate
6030 MEDICI COURT
APT 202
SARASOTA, FL 34243


Brittany Tibbits
4701 IRVING BLVD NW
1012
ALBUQUERQUE, NM 87114

Brittany Zelenka
849 ELM DR
RODEO, CA 94572


BRITTENY SCELLATO
7460 TULARE HILL LANE
SAN JOSE, CA 95139


Brittney Collier
896 West Country View
La Habra, CA 90631


Brittney Glaspie
425 EAST SANTA FE AVE
16B
PITTSBURG, CA 94565


Brittney Horn
4016 LASSEN CRT
CHINO, CA 91710


Brittney Willis
1303 CONSTITUTION RD
ATLANTA, GA 30316


Brittnie Smith
2017 NORMANDY CIRLCE
WEST PALM BEACH, FL 33409


Briyana Zackary
1139 GREEN MEADOW COURT
ACWORTH, GA 30102


Briza Martinez
954 HENDERSON AVE
85
SUNNYVALE, CA 94086

Briza Salinas
1931 WEST SAINT ANNE PL
SANTA ANA, CA 92704


BROADMOR PTA
311 E AEPLI DR
TEMPE, AZ 85282


BROADSTROKE INC
820 W 2ND ST N
WICHITA, KS 67203-6005


Brodianna Williams
5606 HICKORY FOREST DR
HOUSTON, TX 77088


BRODSKY AND SMITH LLC
TWO BALA PLAZA  STE 510
BALA CYNWYD, PA 19004


Brody Cardinez
17320 EUCLID ST
J
FOUNTAIN VALLEY, CA 92708


Brody Kennedy
28139 Valerio Ct
Valencia, CA 91354


Brody Trudell
1505 Ohio Avenue
Dunedin, FL 34698


BRON TAPES INC
PO BOX 5304
DENVER, CO 80217

Bron Tapes Of San Diego, Inc.
P.O. Box 5304
Denver, CO 80217


BRONCO YOUTH BASKETBALL INC
13711 STONEY GATE PLACE
SAN DIEGO, CA 92128


BRONCO YOUTH FOOTBALL
PO BOX 27776
SAN DIEGO, CA 92198-1776


Bronson Rivas
12804 DAIRY BROOK DR
HOUSTON, TX 77099


Bronwyn Lake
11778SE 48TH AVE
MILWAUKIE, OR 97222


Brooke Gilboe
13610 MARSH HARBOR PL
TAMPA, FL 33613


Brooke Hales
2226 Branch Hill Street
Tampa, FL 33612


Brooke Luker
6507 MCNUTT WAY
CYPRESS, CA 90630


Brooke Robinson
2940 SETTING SUN
LAS VEGAS, NV 89117

Brookelyn Dunn
2730 E VERMONT DR
GILBERT, AZ 85295


Brooklyn King-Bussey
5745 N 13TH PL
PHOENIX, AZ 85014


Brooklyne Mulholland
1101 N GILBERT RD
110
GILBERT, AZ 59715


BROOKVALE PTA
3400 NICOLET AVE
FREMONT, CA 94536


BROTTAO INVESTMENTS JACKSONVILLE LLC
JACKSONVILLE LLC
2 SOUTH BISCAYNE BLVD. 38TH FLOOR
MIAMI, FL 33131


BROTTAO INVESTMENTS JACKSONVILLE LLC
6220 S ORANGE BLOSSOM TRL
STE 600
ORLANDO, FL 32809


BROWARD COUNTY TAX COLLECTOR
115 S ANDREWS AVE #A100
FORT LAUDERDALE, FL 33301-1895


Brown David
6936 ARROWHEAD AVE
HIGHLAND, CA 92410


BROWNS GREEN THUMB
PO BOX 837
MANHATTAN BEACH, CA 90267

Bruce Eckenrode
1065 JODI RIDGE CT
KISSIMMEE, FL 34747


Bruce Gonzalez
825 7TH AVE
SAN DIEGO, CA 92101


Bruce Leiva
240 ORTEGA AVENUE
#6
MOUNTAIN VIEW, CA 94040


Bruce Peavey
2264 Miramar Drive
Little Elm, TX 75068


BRUCE VICKERS
P.O. BOX 422105
OSCEOLA COUNTY TAX COLLECTOR
KISSIMMEE, FL 34742-2105


Bruno Scheidt, Inc.
Dba American Roland Food Corp.
71 WEST 23RD STREET 15TH FL
New York, NY 10010


Bryan Aguilar
2040 Canyon Dr
Oceanside, CA 92054


Bryan Arteaga-Castaneda
297 W KIRKWALL RD
AZUSA, CA 91702


Bryan Avila
2803 Nakomis Dr Ne
Albuquerque, NM 87112

Bryan Bonilla
12614 LADY SLIPPER RD
HOUSTON, TX 77038


Bryan Butterstein
2550 landsdowne drive
Canton, GA 30115


BRYAN BUTTERSTEIN
2550 LANDSDOWNE DR
CANTON, GA 30115


Bryan Catalan
45538 PICKFORD AVE
LANCASTER, CA 93534


Bryan Chavez
1251 W MCKINLEY AVE
A
SUNNYVALE, CA 94086


Bryan Cumpston
515 60TH AVE DR E
BRADENTON, FL 34203


Bryan Diaz
12172 W. EDINGER AVE
101
SANTA ANA, CA 92704


Bryan Dixon
4626 BYERLE CIRCLE
TAMPA, FL 33634


BRYAN G AMDOR
2749 VISTA UMBROSA
NEWPORT BEACH, CA 92660

Bryan Garcia
1364 FREMONT ST
ANAHEIM, CA 92804


Bryan Gaytan
2128 UNEVERSITY DR
D7
VISTA, CA 92084


Bryan Gonzalez
2456 CASTLEMONT COURT
SIMI VALLEY, CA 93063


Bryan Hart
9112 SW 142ND PATH
KENDALL, FL 33186


Bryan Hernandez
285 W SAN MARCOS BLVD
APT 8
SAN MARCOS, CA 92069


Bryan Houser
3005 Highlands Blvd
Spring Valley, CA 91977


Bryan Kim
4516 Yosemite Way
Los Angeles, CA 90065


Bryan Leonard
963 MELLER WAY
ORLANDO, FL 32825


Bryan Lyons
2513 CAMARA CIR
H
CONCORD, CA 94520

Bryan Munoz
8202SHERIDAN BLVD
1904
WESTMINSTER, CO 80003


Bryan Rivera
10189 SINGLETON RD
SAN JOSE, CA 95111


Bryan Stein
1202 PADGETT CIRCLE
LADY LAKE, FL 32159


BRYAN TAYLOR
1314 SW 23RD AVE
FORT LAUDERDALE, FL 33312


Bryand Severich
478 Van Houten Apt# 78
El Cajon, CA 92020


Bryanna Flanagan
1631 AVENIDA ANDANTE
OCEANSIDE, CA 92056


Bryanna Fredericks
22367 QUAIL RUN DRIVE
PARKER, CO 80138


Bryanna Neals
6316 GATEWAY AVE
SARASOTA, FL 34231


Bryanna Quiroz avila
68870 EAST COUNTY ROAD 38
BYERS, CO 80103

Bryanna Smith
1469 San Bernardino Road
Apt B
Upland, CA 91786


Bryant Berry
1318 RAINTREE BEND
103
CLERMONT, FL 34714


Bryant Romero
5503 BALT CT
FREMONT, CA 94538


Bryce Mccarthy
933 Moscato Pl
Palm Harbor, FL 34683


Bryce Nixon
81 Rue Monet
Foothill Ranch, CA 92610


Bryce Smith
1524 W. 206 ST.
6
TORRANCE, CA 90501


Bryshaunt Williams
4604 CYPRESSWOOD DR
1101
SPRING, TX 77379


Bryson Cole
601 E BIRCH ST #K
BREA, CA 92821

Bryson watts
9900 SPAIN RD
H2041
ALBUQUERQUE, NM 87111


Bryttney Alexis
4561 S KIRMAN RD.
APT 6
ORLANDO, FL 32811


Bryviin Lawhorn
438 EDGEWOOD AVENUE
ATLANTA, GA 30312


BSA
17513 TEAL STONE COURT
SAN DIEGO, CA 92127


BSA TROOP 295
6616 ROCKGLE AVE
SAN DIEGO, CA 92111


BSA TROOP 800
1185 FOXBORO AVENUE
CHULA VISTA, CA 91911


BSA TROOP 975
6686 ARCHWOOD AVE
SAN DIEGO, CA 92120


BSA TROOP 975
6686 ARCHWOOD AVE
SAN DIEGO
CA, 92120


BSA VENTURE CREW 624
9938 SW 224TH STREET APT 207
CUTLER BAY, FL 33190

BUCHANAN MIDDLE SCHOOL PTSA
1001 W BEARSS AVE
TAMPA, FL 33613


Bueno Foods
P.O.Box 293
Albuquerque, NM 87103


BUENO FOODS
POBOX 293
ALBUQUERQUE, NM 87103


BULLSEYE TELECOM
PO BOX 6558
CAROL STREAM, IL 60197-6558


Bulmaro Roman
1206 N 41 St
Phoenix, AZ 85008


Bunge Oils, Inc
PO Box 842453
Boston, MA 02284-2453


Bunge Oils, Inc
PO Box 842453
Boston
MA, 02284-2453


Bunn-O-Matic Corporation
24315 Network Place
Chicago, IL 60673-1243


Bunn-O-Matic Corporation
24315 Network Place
Chicago
IL, 60673-1243

```
BUNNOMATIC CORPORATION
24315 NETWORK PLACE
CHICAGO, IL 60673-1243


BUNNOMATIC CORPORATION
24315 NETWORK PLACE
CHICAGO
IL, 60673-1243


BURCH CORPORATION
PO BOX 610566
BIRMINGHAM, AL 35261-0566


BURGUNDY BEAR LTD
5955 CORONADO LANE
PLEASANTON, CA 94588


Burgundy Bear, Ltd.
5955 Coronado Ln.
Pleasanton, CA 94588


Burlon Edison
909 W JACKSON ST
RIALTO, CA 92376


BURNETT SCHOOL PTA
400 FANYON ST
MILPITAS, CA 95035


BURSEY AND ASSOCIATES PC
6740 N ORACLE RD
SUITE 151
TUCSON, AZ 85704


Bushra Zora
434 S. Mollison Ave
#24
El Cajon, CA 92020
```

BUTLER HEATING AND AC INC
3035 ANDERSON SNOW RD
SPRING HILL, FL 34609


BYASSEE EQUIPMENT INC
1939 E WASHINGTON
PHOENIX, AZ 85034


Byron beltran
24072 HOLLYOAK
APT 19 H
ALISO VIEJO, CA 92656


Byron Carteze
15389 Ceres Ave
Fontana, CA 92335


C sar Santamar a
13841 TUSTIN EAST DR
APT 9
TUSTIN, CA 92780


C T CORPORATION
120 SOUTH CENTRAL AVE
CLAYTON, MO 63105


C T CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197-4349


C&F ELECTRIC  INC
1660 NW 65TH AVE STE 5
PLANTATION, FL 33313


CA DEPT OF MOTOR VEHICLES ACCT PROCESSIN
PO BOX 944234
MAIL STATION H221
SACRAMENTO, CA 94244-2310

CA DEPT OF TAX AND FEE ADMINISTRATION
PO BOX 942879
SACRAMENTO, CA 94279-0088


CA SDU NSF
PO BOX 980220
W SACRAMENTO, CA 95798-0220


CA-EDD
P.O. BOX 826276
SACRAMENTO, CA 94230-6276


CABRILLO ELEMENTARY SCHOOL
3120 TALBOT ST
SAN DIEGO, CA 92106


CACH LLC
PO BOX 26968
TEMPE, AZ 85285


Cache Johnson
11423 ROYAL PALM
CORAL SPRINGS BLVD, FL 33065


CACTUS MAT MFG CO
930 W TENTH STREET
AZUSA, CA 91702


Cactus Mat Mfg. Co.
930 W. Tenth Street
Azusa, CA 91702


CADE KROK
23306 BUCKLAND LN
LAKE FORREST, CA 92630

Cade Lampp
330 GRAND REGENCY BLVD
201
BRANDON, FL 33510


Cade Siegrist
17320 Euclid St.
Fountain Valley, CA 92708


Cadeau Igunzi
1210 S TURQUOISE VISTA
768
TUCSON, AZ 85710


Caden Tharpe
6716 GRAND ESTUARY TRAIL
UNIT 103
BRADENTON, FL 34212


CADENCE BAND BOOSTERS
225 GRAND CADENCE DR
HENDERSON, NV 89015


Caelyn Parker
856 NE 69TH AVE
HILLSBORO, OR 97124


CAIR SFBA
3160 DE LA CRUZ BLVD 110
SANTA CLARA, CA 95054


Caisen E.  Houston
17241 EASTVIEW DR.
CHINO HILLS, CA 91709


Caisen Houston
17241 EASTVIEW DR.
CHINO HILLS, CA 91709

Caitlin Murata
7895 MONACO BAY CT
LAS VEGAS, NV 89117


Caitlin Smith
8995 ROSWELL ROAD
SANDY SPRINGS, GA 30350


Caitlin Tribble
3602 22ND AVE W
BRADENTON, FL 34205


Caitlyn Coleman
10721 DEEPBROOK DRIVE
RIVERVIEW, FL 33569


Caitlyn Connolly
10468 124TH TER
LARGO, FL 33773


Caitlyn Pratte
9730 WALNUT ST
BELLFLOWER, CA 90706


Caitlyn Wyche
1119 Bolton Dr.
Missouri City, TX 77489


CAJON HIGH SCHOOL
1200 WEST HILL DRIVE
SAN BERNARDINO, CA 92407


CAL HIGH INTERACT CLUB
9870 BROADMOOR DR
SAN RAMON, CA 94583

CAL HIGH INTERACT CLUB
3363 ASHBOURNE CIRCLE
CAL HIGH INTERACT CLUB
SAN RAMON, CA 94583


CAL HIGHS PENCILS OF PROMISE
9962 WINDSOR WAY
SAN RAMON, CA 94583


CAL PACIFIC FACILITY SOLUTIONS LLC
1051 SITE DR #229
BREA, CA 92821


CAL PACIFIC SPECIALTIY FOODS LLC
PO BOX 49368
SAN JOSE, CA 95161-9368


Cal Pacific Specialtiy Foods, LLC
PO BOX 49368
San Jose, CA 95161-9368


CAL STATE LA  SNA
5154 STATE UNIVERSITY DR
STUDENT NURSES ASSOCIATION
LOS ANGELES, CA 90032


CAL WEST SERVICE INC
6401 GOLDEN GATE DR
DUBLIN, CA 94568


CAL/OSHA
PO BOX 420603
SAN FRANCISCO, CA 94142


CALAVERA HILLS ELEMENTARY PTA
4100 TAMARACK BLVD
CARLSBAD, CA 92010

CALDWELL COUNTY TREASURY
100 E MARKET
COURTHOUSE ROOM 2
PRINCETON, KY 00042-4450


Caleah Sajonas
1020 Orangewood Drive
Brea, CA 92821


Caleb Bostic
687 ROYALTY COURT
#B
POINCIANA, FL 34758


Caleb Fields
424 N WILSON AVE
APT 4
PASADENA, CA 91106


CALEB HAWKINS
3009 N MASSACHUSETTS AVE
TAMPA, FL 33603


Caleb Herford
11050 SW GAARDE ST.
15
TIGARD, OR 97224


Caleb Kobriger
534 E. 7TH AVE.
ESCONDIDO, CA 92025


Caleb Vogt
9136 W. NAPLES DRIVE
LAS VEGAS, NV 89147


Caleb White
26242 Country Glen
Lake Forest, CA 92630

CALI COAST ELITE BOOSTER CLUB
3075 L ST
SAN DIEGO, CA 92102


CALI NEV HA DISTRICT OF KIWANI
8360 RED OAK STREET 201
RANCHO CUCAMONGA, CA 91730


Cali Robinson
2940 SETTING SUN ST
LAS VEGAS, NV 89117


Calib Young
23450 NEWHALL AVE
#3
NEWHALL, CA 91321


CALIFORNIA DEPARTMENT OF
ALCOHOLIC BEVERAGE CONTROL
3927 LENNANE DR SUITE 100
SACRAMENTO, CA 95834


CALIFORNIA DEPARTMENT OF
ALCOHOLIC BEVERAGE CONTROL
570 RANCHEROS DRIVE STE 240
SAN DIEGO, CA 92069


CALIFORNIA DEPARTMENT OF PUBLIC HEALTH
FOOD & DRUG BRANCH - CASHIER
PO BOX 997435 MS-7602
SACRAMENTO, CA 95899-7435


CALIFORNIA EDD
P.O. BOX 826847
SACRAMENTO, CA 94230-6276

CALIFORNIA ENVIRONMENTAL PROTECTION AGEN
PO BOX 1436
1001 I ST  FLOOR 20
SACRAMENTO, CA 95812-1436


CALIFORNIA SCHOOL FOR THE DEAF
39505 GALLAUDET DR APT 357
FREMONT, CA 94538


CALIFORNIA SCHOOL FOR THE DEAF
39505 GALLAUDET DR APT 357
FREMONT
CA, 94538


CALIFORNIA STATE CONTROLLER
STATE OF CALIFORNIA
UNCLAIMED PROPERTY DIVISION P.O. BOX 942
SACRAMENTO, CA 94250-5873


CALIFORNIA STATE CONTROLLER
1500-11TH STREET
SACRAMENTO, CA 95814


CALIFORNIA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SCARAMENTO, CA 95798


CALIFORNIA WATER SERVICE
PO BOX 4500
WHITTIER, CA 90607-4500


Calisa Maxena
4390 Nw 36th St.
Lauderdale Lakes, FL 33319


Calisha Warner
2450 W PECOS RD
2138
CHANDLER, AZ 85224

Calista Henry
6405 E JENSEN
MESA, AZ 85205


Calista Magana
38618 20TH E.
PALMDALE, CA 93550


Callaway Blue Springs Water
3120 Georgia Highway 116
Hamilton, GA 31811


CALMIL PLASTIC PRODUCTS INC
PO BOX 511422
LOS ANGELES, CA 90051-7977


CALOB ROSS
3820 40TH ST
SAN DIEGO, CA 92105


Calum Sutton
2260 PINE FOREST CT
LAS VEGAS, NV 89134


CALVARY CHAPEL CHRISTIAN SCHOOL
8725 E SPEEDWAY BLVD
TUCSON, AZ 85710


CALVARY CHRISTIAN ACADEMY
1771 E PALOMAR ST
ATTN CHRISTINE HIPOLITO
CHULA VISTA, CA 91913


Calvin Aurelio
30001 GOLDEN LANTERN
APT. 70
LAGUNA NIGUEL, CA 92677

Calvin Gousman
12312 SHERMAN WAY
NORTH HOLLYWOOD, CA 91605


Calvin Harmon
8819 Ne 15th Ave
Apt. A
Vancouver, WA 98665


Calvin Harris
253 Burbank Dr. NW
Atlana, GA 30314


Calvin Ingram
2384 21ST
SARASOTA, FL 34234


Calvin Nakamoto
2239 ANNADEL AVE
ROWLAND HEIGHTS, CA 91748


Camary Green
219 GROVE PLACE
ROSWELL, GA 30076


CAMBRO MANUFACTURING COMPA
PO BOX 2000
HUNTINGTON BEACH, CA 92647-2000


Cambro Manufacturing Company
Po Box #2000
Huntington Beach, CA 92647-2000


CAMDEN HOUSE  LLC
1420 MIRAVALLE AVE
C/O MARK MILLET
LOS ALTOS, CA 94024

Camden House, LLC
1420 Miravale Ave.
Los Altos, CA 94024


Camelia Diaz
39295 Camino las Positas
Murrieta, CA 92562


Camerin Nestor
9414 W Monroe St
Peoria, AZ 85345


Cameron Brown
2232 Saint Claire Ct
Santa Clara, CA 95054


Cameron Clark
1170 NW Riverview Ave
GRESHAM, OR 97030


CAMERON CLARK
2069 NW 12TH ST
GRESHAM, OR 97030


Cameron Clark Chambliss
22745 VAN BUREN ST
GRAND TERRACE, CA 92313


Cameron Clark Chambliss
22745 Van Buren St.
Grand Terrace, CA 92313


Cameron Cleland
1007 Beaver Drive
Tarpon Springs, FL 34689

Cameron Conway
7 Twilight Glen
Spring, TX 77381


Cameron Dean
9532 WEST ATHENS LANE
LITTLETON, CO 80127


Cameron Herring
10271 129TH TERRACE
LARGO, FL 33773


Cameron Joh
19381 HERITAGE PL
ROWLAND HEIGHTS, CA 91748


Cameron Johnson
633 F STREET
MARTINEZ, CA 94553


Cameron juhas
456 POINTE DRIVE
456
BREA, CA 92821


Cameron Lawerence
45480 SHEEPS FOOT ROAD
AGUANGA, CA 92536


Cameron Lems
26922 PALACETE DR.
VALENCIA, CA 91354


Cameron Loveday
21141 CANADA ROAD
14H
LAKE FOREST, CA 92630

Cameron Matz
12021 SKYLINE RD NE
104
ALBUQUERQUE, NM 87116


CAMERON MCDONALD
29599 YORKTOWN RD
MURRIETA, CA 92563


Cameron Merten
82858 MOUNT RILEY DR
INDIO, CA 92203


Cameron Parker
7865 WEST ONTARIO PLACE
LITTLETON, CO 80128


Cameron Pimentel
11089 Ice Skate Pl.
San Diego, CA 92126


Cameron Ramirez
1062 CARSON AVENUE
CLOVIS, CA 93611


Cameron Ramos
18720 Caminito Cantilina
San Diego, CA 92128


Cameron Spiller
3240 Prince Circle
Broomfield, CO 80020


Cameron Westerman
2821 Brookwest Drive
Marietta, GA 30064

Cameron Williams
12182 BAILEY ST
#A
GARDEN GROVE, CA 92845


Cameron Wills
327 JUPITER DR.
LONE TREE, CO 80124


Cameron Woodman
2225 NE 163RD PL
VANCOUVER, WA 98684


Cameshia Miller
1424 W 34TH STREET
RIVIERA BEACH, FL 33404


Camila Olmedo
8100 PARK PLAZA APT209
STANTON, CA 90680


Camilla Rawls
2129 MLK JR DR SW
A9
ATLANTA, GA 30310


Camille Anglin
4161 GLENAIRE WY NW
ACWORTH, GA 30101


Camille Ford
16 COFFEEBERRY
ALISO VIEJO, CA 92656


Camille Gomez
251 SOUTH AVE 20
LOS ANGELES, CA 90031

Camille Peregrino
37536 GLENMOOR DR.
B
FREMONT, CA 94536


Camille Schoordijk
113 BLAISDELL WAY
FREMONT, CA 94536


CAMINO
5345 AVENIDA ALMENDROS
SAN JOSE, CA 95123


CAMINO GROVE PTA
1517 LOGANRITA AVE
ARCADIA, CA 91006


CAMINO PARENT GROUP
5345 AVENIDA ALMENDROS
SAN JOSE, CA 95123


CAMINO PARENT GROUP
5345 AVENIDA ALMENDROS
SAN JOSE
CA, 95123


Campbell Biemiller
4212 STURGEON COURT
SAN DIEGO, CA 92130


CAMPBELL COUNTY FISCAL COURT
PO BOX 645245
CINCINNATI, OH 45264-5245


Campty Louis
1800 Nw 4th Ave
Apt #9
Boca Raton, FL 33432

CAMPUS BOX MEDIA LLC
912 113TH STREET
ARLINGTON, TX 76011


CAMPUS CHURCH OF CHRIST
614 RIVER OAK LOOP
LAWRENCEVILLE, GA 30044


Camron Khalilian
10890 DUBLIN CANYON RD
PLEASANTON, CA 94588


Camryn Sievers
17097 CAMINO GALVEZ
YORBA LINDA, CA 92886


CaMya McGuire
10802 GLENWAY DR
CYPRESS, TX 77070


Canan Ozturk Elbi
21894 LAKE FOREST CIRCLE
206
BOCA RATON, FL 33433


Candace Benjamin
11511 113th Street
Apt 4E
Largo, FL 33778


Candace Flores
6904 MANATEE AVE W
62C
BRADENTON, FL 34209


Candace Parkman
14141 E JEWEL AVE
201
AURORA, CO 80012

Candelaria Aguirre
2390 LUCRETIA AVE APT 711
SAN JOSE, CA 95122


Candelaria Cazares
4262 Central Ave
Apt #316
Fremont, CA 94536


CANDELARIA CAZARES
4262 CENTRAL AVE  APT 316
FREMONT, CA 94536


Candelaria Rodriguez
20533 CATALINA
TORRANCE, CA 90502


Candice Clark
1102 TREE SUMMIT PKWY
DULUTH, GA 30096


Candice De Lanis
148 Vitale Ave
Henderson, NV 89014


Candice Delrosario
17537 Ashburton Rd.
San Diego, CA 92128


Candice Orlow
16158 SW 108TH AVE
133
TIGARD, OR 97224


Candida Moreno
912 E WASHINGTON AVE
102
ESCONDIDO, CA 92025

Candler Clark
4324 JAPONICA CT SW
LILBURN, GA 30047


Candy Gonzalez
16050 LIGGETT STREET
NORTH HILLS, CA 91343


Candy Ma
4632 CANOGA ST
C
MONTCLAIR, CA 91763


Canin Hessom
6850 MISSION GORGE RD
1275
SAN DIEGO, CA 92120


Cannon K.  Nutting


Cantave Etienne
6371 Pinestead Drive
Lake Worth, FL 33463


Cantika Sasono
27620 BEECHWOOD DR
SANTA CLARITA, CA 91351


CANYON THEATRE GUILD
24242 MAIN STREET
NEWHALL, CA 91321


CANYON VIEW PTO
9225 ADOLPHIA ST
SAN DIEGO, CA 92129

CANYON VIEW PTO
9225 ADOLPHIA ST
SAN DIEGO
CA, 92129


CANYONCREST ACADEMY FOUNDATION
5951 VILLAGE LOOP ROAD
SAN DIEGO, CA 92130


CAPITAL TAX COLLECTION BUREAU
425 PRINCE STREET, SUITE 170
HARRISBURG, PA 17110-1734


CAPITOL NEWS COMPANY LLC
1000 WILSON BLVD  STE 2700
ARLINGTON, VA 22209


CAPITOL NEWS COMPANY LLC
1000 WILSON BLVD  STE 2700
ARLINGTON
VA, 22209


Caprizio fornaro
28526 RANCHO LAGUNA
LAGUNA NIGUEL, CA 92677


CAPTIVATION BOOSTER CLUB
1550 W HORIZON RIDGE PKWY
STE R34
HENDERSON, NV 89012


CARDINAL INTERNATIONAL III LLC
PO BOX 32100
NEW YORK, NY 10087-2100


Cardlytics
75 REMITTANCE DR  DEPT 3247
CHICAGO, IL 60675-3247

CARDLYTICS INC
75 REMITTANCE DR DEPT 3247
CHICAGO, IL 60675-3247


Caren Estrada
4250 Parks Ave.
#13
La Mesa, CA 91941


CAREN ESTRADA
4250 PARKS AVE #13
LA MESA, CA 91941


Caressa Dobbs
2022 Rocky Point Bluff NW
Kennesaw, GA 30152


CARGILL INC
PO BOX 198323
ATLANTA, GA 30384-8323


CARGILL INC
PO BOX 100336
PASADENA, CA 91189-0336


CARGILL INC
PO BOX 749481
LOS ANGELES, CA 90074-9481


Cargill Inc.
Po Box 749481
LOS ANGELES, CA 90074-9481


Cargill Inc.
Po Box 749481
LOS ANGELES
CA, 90074-9481

Caribban Baylor
760 W NEW ENGLAND AVE
WINTER PARK, FL 32789


Caridad Curre Abreu
130 RODENY LN
TAMPA, FL 33615


Carina Brunner
6296 Lakeworth Rd
Greenacres, FL 33463


carina castillo
10443 BEDFONT CIR
SAN DIEGO, CA 92126


Carina Rosales
1099 AQUAMARINE LN
CORONA, CA 92882


Carissa Donato
9461 SANDY REEF AVE
D
LAS VEGAS, NV 89147


Carisse Chan
41529 27th st West
Palmdale, CA 93551


Carl Green
6355 PEACHTREE DUNWOODY RD
701
ATLANTA, GA 30328


Carl Klein
23579 Karen Place
Murrieta, CA 92562

Carl Robertgeau
824 EAST MOWRY DRIVE
1202
HOMESTEAD, FL 33030


Carl Stein
4108 Morganfield Ct
Pleasanton, CA 94566


Carl Washington
5927 W. Minarets 559
Fresno, CA 93722


Carla Alvarez
1426 Wycliffe
Irvine, CA 92602


CARLA ALVAREZ
8517 NANCY DR
INDIO, CA 92201


Carla Gomillion
25423 Belle Porte ave unit 6
Harbor City, CA 90710


Carla groenendyk
2929 SOLANO DR NE
ALBUQUERQUE, NM 87110


Carla LOPEZ
12414 WELLINGTON PARK DR.
HOUSTON, TX 77072


Carla Martinez Pinedo
1451 LYNHURST AVE
HACIENDA HEIGHTS, CA 91745

Carla Miranda
3915 S. Juniper St.
Tempe, AZ 85282


Carla Pimentel
987 POSTAL WAY 11
VISTA, CA 92083


Carla Solano
4550 MIDDLEBROOK
ORLANDO, FL 32811


Carleen Nigh
99 FLORA VISTA AVE
CAMARILLO, CA 93012


Carley Schank
4335 E MEADOW DR
PHOENIX, AZ 85032


Carley Wilson
139 SUMMER CREST PL SW
Marietta, GA 30060


Carlie Bevans
777 GILA DRIVE
KISSIMMEE, FL 34759


Carlie Herbst
16020 Ne 93rd Street
Orchards, WA 98682


Carline Philemond
2942 Dolphin Dr
Delray Beach, FL 33445

Carlisle Foodservice Products
22926 Network Place
Chicago, IL 60673-1229


Carlisle Foodservice Products
22926 Network Place
Chicago
IL, 60673-1229


CARLITO TRUJILLO
218 LA LADERA
PERALTA, NM 87042


Carlo Martinez
1784 CARVER CT
SARASOTA, FL 34234


Carlos A.  Azoryn-lagunas
4150 36th St
Apt 16
San Diego, CA 92104


Carlos aguilar
4853 YUMA AV
C
OCEANSIDE, CA 92057


Carlos Almeida
1810 E Blacklidge
Apt 1027
Tucson, AZ 85719


Carlos Aponte
9325 Paradise Dr
Tampa, FL 33610


Carlos Avila
1610 North Broadway Apt. 428
Santa Ana, CA 92706

Carlos Azoryn-lagunas
4150 36th St
Apt 16
San Diego, CA 92104


Carlos Bertadillo
2128 W. Medlock Dr.
Phoenix, AZ 85015


Carlos Bravo
7050 Black Mt. Rd
San Diego, CA 92130


Carlos Brown
39295 CAMINO LAS POSITAS
MURRIETA, CA 92562


Carlos Calvillo
40550 Chapel Way
Fremont, CA 94538


Carlos Calzada
5032 Slauson Ave.
#6
Culver City, CA 90230


Carlos Canedo
301 SE 3RD STREET
303
DANIA, FL 33004


Carlos Carbajal
2335 W Alta Vista Rd
Phoenix, AZ 85022


Carlos Carreno
509 N YALE
FULLERTON, CA 92831

Carlos Castellon
2784 MONTEREY HWY
SPC 25
SAN JOSE, CA 95111


Carlos Contreras silva
14539 FAIRFORD AVE
NORWALK, CA 90650


Carlos Cruz
15333 Gundry Ave
Apt 207
Paramount, CA 90723


CARLOS ENRIQUE GARCIA JR
1250 GREENFIELD DR
EL CAJON, CA 92021


Carlos F.  Pergue Placencia
20 LAUREL AVE
NATIONAL CITY, CA 91950


Carlos Feria
1150 ELMWOOD DR
ESCONDIDO, CA 92025


Carlos Galletti
7705 SW 129TH CT
MIAMI, FL 33168


Carlos Garcia
4286 PEPPER DRIVE
SAN DIEGO, CA 92105


Carlos Garibay
14081 MAGNOLIA ST
136
WESTMINSTER, CA 92683

Carlos Gomez
609 EAGLES CRST VLG LN APT 4
ROSWELL, GA 30076


Carlos Gonzalez
308 South Betty Ln
Clearwater, FL 33756


Carlos Gonzalez
1116 Sail Creek Dr
Orlando, FL 32824


Carlos Gonzalez
3250 Mt Mckinley Dr
San Jose, CA 95127


Carlos Gonzalez Porras
399 BURLINGTON DR
TRACY, CA 95376


Carlos Goodman
228 MORROW RD
19A
FOREST PARK, GA 30297


Carlos guerra
13024 6TH STREET
CHINO, CA 91710


Carlos Gutierrez
3490 GROGAN CIRCLE
SAN DIEGO, CA 92154


Carlos Hernandez
14132 SAINT TROPEZ CT
MORENO VALLEY, CA 92553

CARLOS HILDALGO
2900 S GREENVILLE ST UNIT I
FOUNTAIN VALLEY, CA 92704


Carlos Huchin
1050 Whitney Ranch Dr
Apt 514
Henderson, NV 89014


Carlos Jimenez
4158 W 135TH
#1
HAWTHORNE, CA 90250


Carlos Juarez-morales
9494 Carroll Canyon Rd
APT 133
San Diego, CA 92126


Carlos leal
13675 SE KING ROAD
25
HAPPY VALLEY, OR 97086


Carlos Lobo
12042 Wicks St Sun Valley
Sun Valley, CA 91352


Carlos Lopez
43338 20th st. West
Lancaster, CA 93534


Carlos Martinez
2455 Portland St
Sarasota, FL 34231


Carlos Medina
1174 HERALD AVE
SAN JOSE, CA 95116

Carlos Medrano De La Cruz
3024 E 18th Street
National City, CA 91950


Carlos Mendez


Carlos Mendiola
1061 SILVER STAR STREET
HENDERSON, NV 89002


Carlos Milla
24611 LAKME AV.
WILMINGTON, CA 90744


Carlos Moran
1724 w Catalpa Ave
Apt 121
Anaheim, CA 92801


Carlos Moreno
8767 Mira Mesa blvd #4
San Diego, CA 92126


Carlos Navarro
1526 W 12TH ST
SANTA ANA, CA 92703


Carlos Navarro
9901 W. Sahara Ave Apt 1138
Las Vegas, NV 89117


Carlos Nunez
509 E ALLUVIAL AVE 103
FRESNO, CA 93720

Carlos Oliva
4251 LAYLA CT.
SAN DIEGODIEGO, CA 92154


Carlos Ozuna Cruz
4061 MISSISSIPPI ST.
SAN DIEGO, CA 92104


Carlos Pastrana Lagunas
26356 VINTAGE WOODS RD.
20G
LAKE FOREST, CA 92630


Carlos Pena
2609 Huron St
Los Angeles, CA 90065


Carlos Pergue Placencia
20 LAUREL AVE
NATIONAL CITY, CA 91950


Carlos Pomales
11700 REEDY CREEK DR
108
ORLANDO, FL 32836


Carlos Ramos
16606 N 31th St
Apt. 10
Phoenix, AZ 85032


CARLOS RAMOS
4111 N 5TH WAY
RIDGEFIELD, WA 98642


CARLOS RAMOS
4111 N 5TH WAY
RIDGEFIELD
WA, 98642

CARLOS RIVERA
5429 LEHIGH AV
ORLANDO, FL 32807


Carlos Rocio
4742 EDRA AVENUE
BALDWIN PARK, CA 91706


Carlos Rodriguez
6614 Mclennan Ave
Van Nuys, CA 91406


Carlos Rodriguez
1496 E Washington Ave
Escondido, CA 92027


Carlos Roman
5848 Dahlia Dr
Apt 7
Orlando, FL 32807


Carlos Sanchez
9727 CHANNEL RD
65
LAKESIDE, CA 92040


Carlos Santiago
27515 HOMESTEAD RD
LAGUNA NIGUEL, CA 92677


Carlos Silva
2827 Michigan Ave
Boyle Heights, CA 90033


Carlos Silva
4915 Coconino Way
San Diego, CA 92117

Carlos Smith
908 BEVERLY AVE
#C
LARGO, FL 33756


Carlos Tezcucano
7406 PEGASUS WAY
SANJOSE, CA 95139


Carlos Tornez
462 Birchwood Ln
El Cajon, CA 92021


Carlos TORUNO
2216 FILLMORE ST
#9
HOLLLYWOOD, FL 33020


Carlos Valdes
7263 Somerworth Dr
Orlando, FL 32835


Carlos Vargas
16812 SE STEPHENS ST
PORTLAND, OR 97233


Carlota Mederos
4717 Roswell Rd.
H4
Atlanta, GA 30342


Carlotta Palacios
1332 W. CHEVY CHASE DR.
ANAHEIM, CA 92801


CARLSBAD HS BAND BOOSTERS
1311 CASSINS STREET
CARLSBAD, CA 92011

Carlto. Smith
2539 SENNETT DR
104
LEESBURG, FL 34748


CARLY A.  MCELVEEN
426 KNIGHT DR
TARPON SPGS, FL 34688


Carly Capone
1839 Sharondale Dr
Clearwater, FL 33755


Carly Caraway
2594 LITTLE HILL COVE
APT. 304
OVIEDO, FL 32765


Carly McElveen
426 KNIGHT DR
TARPON SPGS, FL 34688


Carly Strong
6501 SCHILLER ST
HOUSTON, TX 77055


CARLYLE/CYPRESS WEST 7TH LLC
2425 E CAMELBACK ROAD STE 750
C/O VESTAR PROPERTY MANAGEMENT
PHOENIX, AZ 85016


CARMAN GIRARD ASSOCIATES INC
3157 PRESIDENTIAL DR  STE 200
ATLANTA, GA 30340


CARMEL CREEK PTO
12962 CARMEL CREEK RD # 135
SAN DIEGO, CA 92130

```
CARMEL CREEK PTO
12962 CARMEL CREEK RD # 135
SAN DIEGO
CA, 92130


Carmel Valley Partners I
c/o Baldwin Company Attn: Commercial Development D
11975 El Camino Real
Ste. 200
San Diego, CA 92130


Carmel Valley Partners I
Piazza Retail, LLC c/o Newmark Merrill
18801 Ventura Blvd.
Ste. 300
Tarzana, CA 91356


Carmela Barrera Mena
7938 East Culver Street
Scottsdale, AZ 85257


CARMELA CIRCELL
8668 IBIS COVE CURCLE
NAPLES, FL 34119


Carmelina Gonzalez
8721 Belfast Cir
San Diego, CA 92126


Carmelita Mora
7865 SE JOHNSON CREEK BLVD
PORTLAND, OR 97206


Carmen Aquino
2128 W BROWNWOOD AVE
#1
ANAHEIM, CA 92801
```

Carmen Bajxac
5208 N. Fresno St
Fresno, CA 93710


Carmen Casillas
6259 Cooper Ave.
Fontana, CA 92336


Carmen Chavez
9329 Cedar St
apt #14
Bellflower, CA 90706


Carmen Cuevas
30821 Lilac Rd#30
Valley Center, CA 92082


Carmen Escobar
111 N Mariposa Ave
Apt#12
Los Angeles, CA 90004


Carmen Espina
26923 Carmen Place
Lutz, FL 33559


Carmen Fruzan
14101 Stonebrook Ct.
Tampa, FL 33624


Carmen Garcia
320 W TRUSLOW AVE
#A
FULLERTON, CA 92832


Carmen Gomez
82072 SIERRA AVE
INDIO, CA 92201

Carmen Murga
287 Vineyard Dr.
San Jose, CA 95119


Carmen Ortiz
7071 LAKERIDGE CT
FORT MYERS, FL 33901


Carmen Sanchez
8901 Bissonnet St
#276
Houston, TX 77074


Carmen Sanchez
2633 ORINDA DR
SAN JOSE, CA 95121


Carmen Tirado
2212 Barry Dr.
Fort Myers, FL 33907


CAROL A CLEMENS
485 BEAUMONT DR
VISTA, CA 92084


Carol Jade Bamba
2505 ASCOT WAY
UNION CITY, CA 94587


Carol Reed
6101 34th St Westbldg 32d
Bradenton, FL 34210


Carol Reynolds
469 MARIETTA STREET
ATLANTA, GA 30313

Carol Tabor
30125 SW BROWN RD
#9
WILSONVILLE, OR 97070


Carol Talor
11742 AZALEA AVE.
FOUNTAIN VALLEY, CA 92708


CAROL TOBIN
1603 MARTHA DR
ELGIN, IL 60123


Carolan Bauman
3017 SE TOLMAN ST
PORTLAND, OR 97202


Carolina Alonso
5630 Sprinhouse Dr.
#19
Pleasanton, CA 94588


Carolina Buitrago
650 Tamarack Ave #4811
Brea, CA 92821


Carolina Delgado Garcia
ANITA ST 7
CHULA VISTA, CA 91911


Carolina Handling
3101 PIPER LANE
CHARLOTTE, NC 28208


Carolina Handling Llc
Po Box 890352
Charlotte, NC 28289-0352

CAROLINA HANDLING LLC
3101 PIPER LANE
CHARLOTTE, NC 28208


Carolina Ibarra-calva
1020 Deerhaven Dr
Vista, CA 92084


Carolina Martinez
6707 Amundson St
Tampa, FL 33634


CAROLINA PADILLA
9417 INDIANA AVE
RIVERSIDE, CA 92503


Carolina Parra
6934 QUEMOY CT
SAN DIEGO, CA 92111


Carolina Peguero Mesa
1771 23RD ST
SARASOTA, FL 34234


Carolina Ramirez
2006 W. SANTA CLARA CIR
SANTA ANA, CA 92706


Carolina Ramirez
2179 Nassau Dr
San Jose, CA 95122


Carolina Toro-Soto
3003 W KATHLEEN ST
TAMPA, FL 33607

Carolina Ulloa
1516 foley ave.
San Jose, CA 95122


Caroline Buchanan
275 SPRING RIDGE DRIVE
ROSWELL, GA 30076


Caroline Mendez
4216 ESPERANZA WAY
OCEANSIDE, CA 92056


Caroline Orellana
428 Orange St.
Altamonte Springs, FL 32701


Caroline Towey
29745 RAMSEY COURT
TEMECULA, CA 92591


Caroline Williamson
22670 Devonshire Ct
Santa Clarita, CA 91350


Carolyn Brathwaite
55 Sapphire Rd
Ocala, FL 34472


CAROLYN CLARK ELEMENTARY
3701 RUE MIRASSOU
SAN JOSE, CA 95148


Carolyn Sarnoff
3218 OJEMAN RD
HOUSTON, TX 77080

Carolyn Sirchie
601 STARKEY RD
LOT 227
LARGO, FL 33771


CAROLYN SPOTO
PO BOX 11702
TAMPA, FL 33680-1702


Carrell Workman
3611 WESTCHASE VILLAGE LN
APT C
NORCROSS, GA 30092


Carrie Ault
4625 SOUTH HAMPTON DR
ORLANDO, FL 32812


CARRIE CHUNG
13 FEATHERWOOD
IRVINE, CA 92612


Carrie Schweizer
516 Sw 1st St
Boynton Beach, FL 33435


CARRIE SURRATT PCC CTOP FORT BEND COUNTY
PO BOX 1028
PAYMENT PROCESSING DEPT
SUGARLAND, TX 77487-1028


Carrington Williams
20451 VIA MEDICI
PORTER RANCH, CA 91326


CARROLLWOOD AREA BUSINESS
ASSOCIATION INC
13014 NORTH DALE MABRY HWY #33
TAMPA, FL 33618

CARROLLWOOD VILLAGE SWIM TEAM
13985 CLUBHOUSE DRIVE
TAMPA, FL 33618


CARSON CITY SHERIFFS OFFICE
911 E MUSSER ST
ATTN: CIVIL DIVISION
CARSON CITY, NV 89701


Carson Coia
30441 TERRACINA PL
CASTAIC, CA 91384


Carson griffith
1697 TARPON BAY DRIVE SOUTH
NAPLES, FL 34119


Carson Jarvis
10020 SW MARJORIE LN
BEAVERTON, OR 97008


Carson Kellerman
15940 El Camino Entrada
Poway, CA 92064


Carson Mayer
25336 VIA PALACIO
VALENCIA, CA 91355


Carson Richter
49 WEST TORCHPINE CIRCLE
SPRING, TX 77381


Carson Turner
13525 PIPING ROCK LN
EL CAJON, CA 92021

Carter Johnson
1434 E ELM ST
TUCSON, AZ 85719


Carter Rainey
5053 HARDEE ST
NAPLES, FL 34113


CARWISE MIDDLE PERFORMING ARTS
3301 BENTLEY DR
PALM HARBOR, FL 34684


Cary Bennett
171 Nw 20th Ct
Pompano Beach, FL 33060


Casandra Deleon
6546 NORTH 8TH STREET
FRESNO, CA 93710


CASANDRA PRICE BOSS CONSULTING LLC
644 HERMOSA AVE
HERMOSA BEACH, CA 90254


Casandra Sturgis
7119 STUART ST
WESTMINSTER, CO 80030


CASCO EQUIPMENT CORPORATION
4141 FLAT ROCK DRIVE
RIVERSIDE, CA 92505


Casey B.  Redhouse
437 SOUTH 1ST STREET #C
ALHAMBRA, CA 91801

Casey Cox
8995 ROSWELL RD
SANDY SPRINGS, GA 30350


Casey Dubin
724 W BERRY AVE
2
LITTLETON, CO 80120


CASEY EATON
821 SE 104TH AVE
VANCOUVER, WA 98664


Casey Masterson
12100 PARK BLVD
902
SEMINOLE, FL 33772


Casey Redhouse
437 SOUTH 1ST STREET #C
ALHAMBRA, CA 91801


CASHCO FINANCIAL SERVICES INC
18673 SW TV HWY
ALOHA, OR 97006


CASHIER - CDFA/MDFS
DEPT OF FOOD & AGRICULTURE
PO BOX 942872
SACRAMENTO, CA 94271-2872


CASHIER TEXAS WORKFORCE COMM
TEXAS WORKFORCE COMMISSION
P.O. BOX 149037
AUSTIN, TX 78714-9037


CASHSTAR INC
DEPT CH 19898
PALATINE, IL 60055-9898

CASILLAS PTA
1130 E J STREET
CHULA VISTA, CA 91910


CASITA CENTER PTA
260 CEDAR RD
VISTA, CA 92083


Cassandra Breckenridge
2284 Bull Lake Dr
Henderson, NV 89052


Cassandra Carpenter
17861 MAPLEHURST PL
SANTA CLARITA, CA 91387


Cassandra Chavez
180 E.DEL NORTE ST
3
DENVER, CO 80221


Cassandra Francois
7225 WOODRIGDE PARK DRIVE
APT 8306
ORLANDO, FL 32818


Cassandra Garcia
315 N ASSOCIATED RD.
1605
BREA, CA 92821


Cassandra Hainley
3595 SANTA FE AVENUE 48
LONG BEACH, CA 90810


Cassandra Lugo
1030 ORANGEWOOD DRIVE
BREA, CA 92821

Cassandra McLaren
13127 VIA MESA DR
SAN DIEGO, CA 92129


Cassandra Mejia
4244 VILLAGE DR
APT C
CHINO HILLS, CA 91709


Cassandra moreno
3757 DAMIEN AVE.
LA VERNE, CA 91750


Cassandra Ramirez
3130 CHAMPION RING ROAD
111
FORT MYERS, FL 33905


CASSANDRA REANO
22803 RIO CLARA DRIVE
VALENCIA, CA 91354


Cassandra Rocha
191 Avenida Elena
San Marcos, CA 92069


Cassandra Rosen
3837 LUMA DR.
HOLIDAY, FL 34691


CASSANDRA SANCHEZ
391 N MELROSE DR UNIT H
VISTA, CA 92083


Cassandra Sobel
15050 N. 59TH AVE
241
GLENDALE, AZ 85306

Cassaundra Riddle
6250 HOLABIRD ST.
40
SAN DIEGO, CA 92120


Cassidy Dilley
11100 CALLAWAY CT
PARKER, CO 80138


Cassidy Haeri
5432 Kenosha Lane
Irvine, CA 92603


Cassie Drinnon
492 W. 18TH AVE
#2
APACHE JUNCTION, AZ 85120


Cassie Oroian
400 SW 133RD AVE
BEAVERTON, OR 97005


Cassie Williams
200 WRENA DR
WEST PALM BEACH, FL 33409


Cassy Malnar
8780 WEST QUARTO CIRCLE
LITTLETON, CO 80128


CASSY S.  MALNAR
8780 WEST QUARTO CIRCLE
LITTLETON, CO 80128


Castcel Destin-Horn
1000 FARRAH LANELANE
1724
STAFFORDSTAFFORD, TX 77477

Castillo Gregorio
539 HANNAH ST
SAN JOSE, CA 95126


CASTLE ACCESS INC
PO BOX 93984
LAS VEGAS, NV 89193-3984


CASTLE IMPORTING INC
14550 MILLER AVE
FONTANA, CA 92336


Castle Importing Inc.
14550 Miller Ave.
Fontana, CA 92336


Castle Importing Inc.
14550 Miller Ave.
Fontana
CA, 92336


Catalina Barahona
33821 13th street
Union City, CA 94587


Catalina Ospina
3450 PALENCIA DR
1909
TAMPA, FL 33618


Catalina Perez
1515 Acacia St
#d
Alhambra, CA 91801


Catalina Villegas
2235 Comstock St
San Diego, CA 92111

Catarino Jiron
7179 Masey St.
Denver, CO 80221


Catherin Maltez
8524 SOUTHWEST 107TH AVENUE
MIAMI, FL 33173


Catherine Alford
3024 N. POWERS DR
125
ORLANDO, FL 32818


Catherine Connor
8083 ROARING CREEK CT
KISSIMMEE, FL 34747


Catherine De Leon
20221 Pienza Lane
Northridge, CA 91326


Catherine Morales
1969 Sw 15th St
Apt 102
Deerfield Beach, FL 33442


Catherine Ocegueda
10224 Andasol Ave
Northridge, CA 91325


Catherine Strain
2831 Brad's Way
Midlothian, TX 76065


CATHERINE STRAIN
2831 BRADS WAY
MIDLOTHIAN, TX 76065

Catherine Williams
11501 ANAHEIM AVE NE
ALBUQUERQUE, NM 87122


CATHY L WAYLETT
PO BOX 749
LIBBY, MT 59923-0749


CATHY MURPHY
105 N MCLEAN CT
CARY, NC 27513


Catrine Algene
329 South D Street
Lake Worth, FL 33460


Cayle Lynam
4245 EAST SHEFFIELD AVENUE
GILBERT, AZ 85296


Caylen De Nuccio
416 W San Marcos Blvd
Unit 137
SAN MARCOS, CA 92069


CBS


CCA - DIVISION OF TAXATION
205 W. SAINT CLAIR AVENUE
CLEVELAND, OH 44113-1503


CCA ASB
5951 VILLAGE CENTER LOOP RD
CCA FINANCE OFFICE
SAN DIEGO, CA 92130

CCA ASB CLASS OF 2019
3915 CAMINITO DEL MAR SURF
SAN DIEGO, CA 92130


CCA ASB SWIM AND DIVE
5951 VILLAGE CENTER LOOP RD
SAN DIEGO, CA 92130


CCA FOUNDATION
5951 E VILLAGE CENTER LOOP RD
SAN DIEGO, CA 92130


CCA FOUNDATION
5951 E VILLAGE CENTER LOOP RD
SAN DIEGO
CA, 92130


CCH INCORPORATED
PO BOX 4307
CAROL STREAM, IL 60197-4307


CCI INDUSTRIES  INC
COOL CURTAIN
350-A FISCHER AVENUE
COSTA MESA, CA 92626


Cci Industries  Inc.
Cool Curtain
350-A FISCHER AVENUE
Costa Mesa, CA 92626


CCPAA INC
3051 EL CAJON BLVD
SAN DIEGO, CA 92014


CCTB - EIT
21 WATERFORD DRIVE, SUITE 201
MECHANICSBURG, PA 00017-0500

CCTB - LST
21 WATERFORD DRIVE, SUITE 201
MECHANICSBURG, PA 00017-0500


CCTB EMPLOYER ACCOUNTS
21 WATERFORD DRIVE, SUITE 201
MECHANICSBURG, PA 00017-0500


CDTFA
15015 AVENUE OF SCIENCE
STE 200
SAN DIEGO, CA 92128


Cecelia Garcia
2131 NORA DRIVE
HOLLISTER, CA 95023


Ceceste Rock
7480 DAKEN ST
308
DENVER, CO 80221


Cecil Robinson
12343 S DIARY ASHFORD
HOUSTON, TX 77099


Cecile sanon
1923 NORTH 23RD AV
HOLLYWOOD, FL 33020


Cecilia Ceballos
103 Habersham Dr
Longwood, FL 32779


Cecilia Cerda
8142 8TH ST
BUENA PARK, CA 90621

Cecilia Guthrie
1606 W Farr St
Tucson, AZ 85705


Cecilia Harvey
8914 WEST ROCHELLE AVE
LAS VEGAS, NV 89147


Cecilia Larios-Romo
240 James st
ESCONDIDO, CA 92027


Cecilia Munoz
23450 NEWHALL AVE SPC 33
NEWHAL, CA 91321


Cecilia Munoz
900 Las Lomas Dr
Apt #e211
La Habra, CA 90631


Cecilia Perez
1624 WINDSOR PLACE
PALMDALE, CA 93551


Cecilia Prado
3141 Bluebird Dr.
Holiday, FL 34690


Cecilia Rayos
2717 AIDA AVE
SAN JOSE, CA 95123


Cecilia Reveles
100 N Citrus Ranch Rd.
Anaheim, CA 92805

CEDAR MILL CHRIST PRESCHOOL
12755 NW DOGWOOD STREET
PORTLAND, OR 97229


CEDAR MILL ELEMENTARY PTC
10265 NW CORNELL ROAD
PORTLAND, OR 97229


Cedonya Zaya
6510 Burgandy Street
San Diego, CA 92120


Cedric Norman Villanueva
1638 dale circle n
dunedin, FL 34698


Cedric Rucker
221 RIDGE RUN CROSSING
ATHENS, GA 30605


Cedric Scott
2011 NW 4 ST
Apt # 3
OCALA, FL 34475


CELEBRATION KIDS
1101 ARROYO VERDE RD.
COME HELP SUPPORT
SOUTH PASADENA, CA 91030


Celene Ramirez
370 NANCY LANE
SAN JOSE, CA 95127


Celeste Panta
5553 Walnut Blossom Dr
#5
San Jose, CA 95123

Celeste Rodriguez
13853 Lexicon Ave
Sylmar, CA 91342


Celeste Schwartz
3955 Linmar Ln.
Carlsbad, CA 92008


Celeste Sutherland
11007 Oak Cliff Ct
Conroe, TX 77304


CELESTE SUTHERLAND
29615 BINEFIELD ST
SPRING, TX 77386


Celeste Wiggins
5716 Wingate Dr
Orlando, FL 32839


Celestina Cano
2337 s blaze trl
Tucson, AZ 85748


Celestina Rios
6431 N LEAD AVE
FRESNO, CA 93711


Celia Cleaves
11750 MT. VERNON AVE
292
GRAND TERRACE, CA 92313


Celia Esquivel
807 WINSTON PLACE
MOUNTAIN VIEW, CA 94043

Celia Martinez
4468 Clairemont Drive
San Diego, CA 92117


Celia Ramirez
504 Canyon Dr
Bonita, CA 91902


Celida Buenrostro
3331 Mount Mckinnley Dr.
San Jose, CA 95127


CELINA CITY INCOME TAX
P.O. BOX 117
CELINA, OH 04582-2117


Celina Flores
12561 MORNINGSIDE AVE
APT 3
GARDEN GROVE, CA 92843


Celina Nicole Fortez
235 Kenbrook Circle
San Jose, CA 95111


Celina Robles
6923 E REDBUD RD
TUCSON, AZ 85715


Celso Medina
7509 N PECOS ST
102
DENVER, CO 80221


Celynn Miller
14212 QUENT DR.
TUSTIN, CA 92780

Cendy Ceballos
62 E Floral Ave
Arcadia, CA 91006


CENTENNIAL CENTER LLC
SIGNATURE BANK
PO BOX 11411
NEWARK, NJ 07101-4014


CENTENNIAL MIDDLE SCHOOL PTO
13808 S. 36TH STREET
PHOENIX, AZ 85044


CENTERPOINT ENERGY
PO BOX 4981
HOUSTON, TX 77210-4981


CENTIMARK CORPORATION
PO BOX 536254
PITTSBURGH, PA 15253-5904


CENTRAL CALIFORNIA SPCA
1477 S PROSPECT AVE
FRESNO, CA 93706


CENTRAL FILIPINO SDA CHURCH
777 COLORADO BLVD
LOS ANGELES, CA 90041


CENTRAL FLORIDA SWE
PO BOX 940903
MAITLAND, FL 32794


CENTRAL FLORIDA SWE
2246 HOLLY RIDGE DR
OCOEE, FL 34761-5628

CENTRAL FLORIDA SWE
PO BOX 940903
MAITLAND
FL, 32794


CENTRAL VALLEY SDA CHURCH
5924 W SAN GABRIEL AVENUE
FRESNO, CA 93722


Centray Kinder
17192 E ADRIATIC DR
J205
AURORA, CO 80013


CENTROL JV LLC
CENTRO IA SOUTHFIELD PLAZA LLC
PO BOX 713451
CINCINNATI, OH 45271


CENTURION FOUNDATION
6949 GENESEE AVE
SAN DIEGO, CA 92122


CENTURION FOUNDATION BOYS LAX
5016 VIA CINTA
SAN DIEGO, CA 92122


CENTURY HIGH SCHOOL HEALTH SERVICE CLUB
2000 SE CENTURY BLVD
C/O RACHELLE CARNES
HILLSBORO, OR 97123


CENTURY LINK
P.O. BOX 1319
CHARLOTTE, NC 28201-1319


CENTURY LINK
PO BOX 96064
CHARLOTTE, NC 28296-0064

CENTURY LINK
PO BOX 29040
PHOENIX, AZ 85038-9040


Cerberus ASRS Funding LLC
Cerberus Business Finance, LLC
875 Third Avenue
New York, New York 10022-0000


Cerberus ASRS Holdings LLC
Cerberus Business Finance, LLC
875 Third Avenue
New York, NY 10022


CERBERUS BUSINESS FINANCE LLC
875 THIRD AVE 14TH FL
NEW YORK, NY 10022


Cerberus Business Finance, LLC
Attention: Joseph Naccarato
875 Third Avenue
New York, NY 10022


Cerberus Levered Loan Opp.
Cerberus Business Finance, LLC
875 Third Avenue
New York, NY 10022


Cerberus N-1 Funding LLC
Cerberus Business Finance, LLC
875 Third Avenue
New York, NY 10022


Cerberus NJ Credit Opp. Fund L
Cerberus Business Finance, LLC
875 Third Avenue
New York, NY 10022

Cerberus Onshore II CLO LLC
Cerberus Business Finance, LLC
875 Third Avenue
New York, NY 10022


Cerberus Onshore II CLO-2 LLC
Cerberus Business Finance, LLC
875 Third Avenue
New York, NY 10022


CERRITOS PTO
14620 S DESERT FOOTHILLS PARKW
PHOENIX, AZ 85048


CERRITOS PTO
14620 S DESERT FOOTHILLS PARKW
PHOENIX
AZ, 85048


Cerys Mulvey
12491 SKYHIGH CT
EL CAJON, CA 92107


Cesar A.  Rodriguez
21206 FICUS DR
203
NEWHALL, CA 91321


Cesar Alcantar
2247 N. ANGUS
101
FRESNO, CA 93703


Cesar Alejandre
1208 SUNRISE MOUNTAIN DRIVE
ESCONDIDO, CA 92026

Cesar Araujo-Aguirre
1730 NE DARBY ST
HILLSBORO, OR 97124


Cesar Artiga
6318 Shadow Tree Dr
Houston, TX 77035


Cesar Daniel Nino
630 FLINTRIDGE PLACE
ESCONDIDO, CA 92027


Cesar Delgado
970 BUNKER HILL RD
216
HOUSTON, TX 77024


CESAR DONIVAN
1515 ROBBIE JEAN PL
EL CAJON, CA 92019


Cesar Duarte
18420 VINCENNES
213
NORTHRIDGE, CA 91325


Cesar Duran
3225 WING ST
6
SAN DIEGO, CA 92110


Cesar Esqueda
9946 OWENSMOUTH AVE
12
CHATSWORTH, CA 91311


CESAR FLORES
1004 RANDON DYER RD
ROSENBERG, TX 77471

Cesar Garcia


Cesar Garduno
9632 LAUREL CANYON BLVD
ARLETA, CA 91331


Cesar Herrera
548 BOYNTON AVE
24
SAN JOSE, CA 95117


Cesar Jimenez
180 VILLA RITA DRIVE
LA HABRA, CA 90631


Cesar Meraz
7412 LOWELL BLVD
#1
WESTMINSTER, CO 80030


Cesar Nino
482 W. SAN YSIDRO BLVD
1364
SAN YSIDRO, CA 92173


CESAR NINO
482 W SANYSIDRO 1364
SAN YSIDRO, CA 92173


Cesar Puertas
2459 COLUMBIA DR
35
CLEARWATER, FL 33763


Cesar Reyes Chavez
3560 FLORA VISTA AVE
230
SANTA CLARA, CA 95051

Cesar Rodriguez
21206 FICUS DR
203
NEWHALL, CA 91321


Cesar Romero Jr
1410 SHERYL LN
NATIONAL CITY, CA 91950


Cesar Santiago
2323 SANTA RITA RD
30
PLEASANTON, CA 94566


Cesar SOLTERO OCHOA
5917 LISKA LANE
203
SAN JOSE, CA 95119


Ceta Grandpre
7705 Volion Parkway
Fairburn, GA 30213


CFCY
14598 VIA BERGAMO
SAN DIEGO, CA 92127


CFP FIRE PROTECTION INC
153 TECHNOLOGY DRIVE #200
IRVINE, CA 92618


CFS Brands / San Jamar
22926 Network Place
Chicago, IL 60673-1229


CFS Brands / San Jamar
22926 Network Place
Chicago
IL, 60673-1229

CGP MAINTENANCE & CONSTRUCTION SERVICES
8614 SIESTA ROAD
SANTEE, CA 92071


CH BELT & BELT ASSOCIATES INC
20532 EL TORO ROAD SUITE 103
MISSION VIEJO, CA 92692


CH BELT & BELT ASSOCIATES INC
26473 RANCHO PARKWAY SOUTH
LAKE FOREST, CA 92630


CH Guenther
PO BOX 840441
DALLAS, TX 75284


CH GUENTHER & SONS INC
PO BOX 840441
DALLAS, TX 75284


Ch Guenther & Sons, Inc.
Po Box 840441
Dallas, TX 75284


Chad Dell
10215 BEECHNUT ST 1412
1412
HOUSTON, TX 77072


Chad Dennis
24861 MONTE VERDE DRIVE
LAGUNA NIGUEL, CA 92677


Chad Rice
1750 STOKES STREET
32
SAN JOSE, CA 95126

Chadd Reel
800 NE TENNEY RD. STE.110
435
VANCOUVER, WA 98685


CHADRIC O. RICHARDSON
417 SOUTH BEACH WOOD DRIVE
BURBANK, CA 91506


Chadric Richardson
417 SOUTH BEACH WOOD DRIVE
BURBANK, CA 91506


CHALLENGE DAIRY PRODUCTS
3510 HANCOCK STREET
SAN DIEGO, CA 92110


CHALLENGE DAIRY PRODUCTS
PO BOX 742266
LOS ANGELES, CA 90074-2266


Challenge Dairy Products, Inc.
Po Box 742266
LOS ANGELES, CA 90074


CHALLENGE FC GILBERT
8910 E PLANA AVE
MESA, AZ 85212


CHALLENGER MS
10810 PARKDALE AVE
SAN DIEGO, CA 92126


CHAMBERS MECHANICAL INC
14600 E 34TH PLACE UNIT A
AURORA, CO 80011

Chameleon Beverage Company Inc
6444 26Th Street
Commerce, CA 90040


Champagne Guadan
44462 AVENIDA HANNA
INDIO, CA 92201


Chan Nou
709 BIRCHWOOD LN
MARIETTA, GA 30060


Chance Hatfield
360 Mountcliff
Henderson, NV 89074


Chance Prater
4975 RENO DR.
SARASOTA, FL 34233


Chance Simi
4225 N 1ST AVE
2102
TUCSON, AZ 85719


Chanda Macedo
4268 HAMPSHIRE CIR
LAS VEGAS, NV 89121


Chandi Tiwari
1072 Luther Ave
#3
San Jose, CA 95126


CHANDLER SIGNS
1335 PARK CENTER DRIVE, UNIT C
VISTA, CA 92081

```
CHANDLER SIGNS
CHANDLER SIGNS HOLDINGS LLC
3201 MANOR WAY
DALLAS, TX 75235


Chanel Garces
16215 LESLIE LN
MISSOURI CITY, TX 77489


Chang kim
1890 FARM BUREAU RD
#6
CONCORD, CA 94519


Chanirae Heuer
6018 SPANISH OAK WAY
SPRING, TX 77379


Channin Johnson
1002 N 26TH AVE
HOLLYWOOD, FL 33020


Chanpen Nakha
6411 E. RADCLIFF AVE
CHERRY HILLS VILLAGE, CO 80111


Chantal Brooks
12915 GRAMERCY PL
GARDENA, CA 90249


Chantal Serrano
17450 Horace St
Granada Hills, CA 91344


Chantania Eberhardt
2312 NORTH GREEN VALLEY PWKY
HENDERSON, NV 89014
```

Chantelle Zapata
8415 FOREST HILLS DRIVE
201
CORAL SPRINGS, FL 33065


Chantique Cotton
5930 TRENT JONES WAY
LITHONIA, GA 30038


Chanze Kratz
13874 SE SUNNYSIDE RD.
CLACKAMAS, OR 97015


Chaojie Wang
34643 GREENSTONE COMMON
FREMONT, CA 94555


CHAPARRAL BOYS LACROSSE
11703 WHOOPING CRANE DRIVE
PARKER, CO 80134


CHAPARRAL HEAT  PTO
CHAPARRAL ELEMENTARY
4849 BIRD FARM ROAD
CHINO HILLS, CA 91709


CHAPARRAL HIGH SCHOOL ED FOUND
27215 NICOLAS RD
TEMECULA, CA 92591


CHAPMAN APPLIANCE SERVICE INC
1784 SAN DIEGO AVE
SAN DIEGO, CA 92110


CHAPMAN APPLIANCE SERVICE INC
1784 SAN DIEGO AVE
SAN DIEGO
CA, 92110

CHAPTER DV P E O
15844 S 12TH WAY
PHOENIX, AZ 85048


CHAPTER KB PEO HUNTINGTON BEACH CA
6121 HAMSHIRE DR
HUNTINGTON BEACH, CA 92647


Charito Olviga
6800 W Puget Ave
Peoria, AZ 85345


Charity Butler
2012 VILLAGE PARK DR.
MISSOURI CITY, TX 77489


Charlene Medina
2952 W Rowland Cricle
Anaheim, CA 92804


Charlene Morton
7640 S. Power Road
Apt. 2068
Gilbert, AZ 85297


Charlene Santos
4190 Altadena Ave
Apt#1
San Diego, CA 92105


Charles Chavez
North Hollywood Way
#202
Burbank, CA 91505


Charles Forment
22241 SW 88TH PATH
MIAMI, FL 33190

Charles Galloway
16215 Youpon Valley Dr
Houston, TX 77073


Charles Giltrap
399 SW 65TH AVE
MARGATE, FL 33068


Charles Hamrick Jr
11031 FIRST ST
LEESBURG, FL 34788


CHARLES HELMERS PTA
27300 GRANDVIEW AVE
VALENCIA, CA 91354


Charles Jacques
2237 MCKINLEY STREET
HOLLYWOOD, FL 33020


CHARLES L GEANURACOS
GENERAL WELDING SERVICES
800 S SOUTHLAKE DRIVE
HOLLYWOOD, FL 33019


Charles McGuire
140 NORTH ROB WAY
140
ANAHEIM, CA 92801


Charles Norton
1572 GLACIER RD.
OCEANSIDE, CA 92056


Charles Odom
3505 CALLE CUERVO NW
412
ALBUQUERQUE, NM 87114

charles oelke
6986 1/2 B FULTON STREET
SAN DIEGO, CA 92111


Charles Poderoso
21641 CANADA RD
6O
LAKE FOREST, CA 92630


Charles Prewitt
4805 18 ST W
BRADENTON, FL 34207


Charles Robinson
2674 DODSON TERR
ATLANTA, GA 30311


Charles Rogers
139 RENAISSANCE PARKWAY N.E
ATLANTA, GA 30308


Charles Sargent
7476 BOVET WAY
SAN DIEGO, CA 92122


Charles Scott
4519 RIVER FRONT LANE
S205
TAMPA, FL 33603


Charles Talley
16561 SOUTHWEST 31ST.
HOUSE
OCALA, FL 34473


Charles Taylor
3764 137TH AVE
B
LARGO, FL 33771

CHARLES V.  OELKE
6986 1/2 B FULTON STREET
SAN DIEGO, CA 92111


Charles Vallez
17855 ARDISIA COURT
SAN DIEGO, CA 92127


CHARLES W THOMAS
PO BOX 31149
PINELLAS COUNTY TAX COLLECTOR
TAMPA, FL 33631-3149


Charles Willis
1129 SOUTH RIDGE STREET
LAKE WORTH, FL 33460


Charlie Armijo
1751 BELLAMAH AVE
2106
ALBUQUERQUE, NM 87104


Charlie Filer
2789 ORTIZ AVE
#4
FORT MYERS, FL 33905


Charlie Kitchens
155 Hickory View Drive
Lawenceville, GA 30046


Charlie Washington
718 Stremma Rd Lot 2A
Largo, FL 33770


Charlotte Nostrand
2654 VISTA DIABLO CT.
PLEASANTON, CA 94566

Charlotte Pinder
4214 W LAUREL
ST TAMPA, FL 33607


Charlotte Taylor
1535 N. HIGH ST.
DENVER, CO 80218


Charlton Burton
5460 CHESLEY AVE.
LOS ANGELES, CA 90043


Charly Zuniga
550 N. DATE ST
401
ESCONDIDO, CA 92025


Charme Green
5201 Lincoln Avenue
Apt 124
Cypress, CA 90630


Chartiy Ortiz
618 RIVER POINT DR
LOT22
TAMPA, FL 33619


Chase Couture
10468 SE 101ST AVE RD
BELLEVIEW, FL 34420


Chase Haye
2452 WOODCREEK RD
CAMARILLO, CA 93012


Chase Lowry
114 E AMBERGLOW CIRCLW
SPRING, TX 77381

Chase Pavlich
6158 CARTER CT.
CHINO, CA 91710


Chase Reiser
13103 RAMBLEWOOD TRAIL
BRADENTON, FL 34211


Chase Wright
1049 S LEWISTON WAY
AURORA, CO 80017


Chasey Leitz
18141 E. Evans Ave.
Aurora, CO 80013


Chastin Tookes
250 AMAL DR
13003
ATLANTA, GA 30315


Chauntia Bolton
697 NW RUBUS LN
HILLSBORO, OR 97124


Cheese Merchants
1301 Schiferi Road
Bartlett, IL 60103


CHEF WORKS INC
12325 KERRAN ST
POWAY, CA 92064


Chef Works, Inc
12325 Karren St
Poway, IL 92064

CHEFS TOYS
PO BOX 8445
FOUNTAIN VALLEY, CA 92728


CHEHALEM PTO
15555 SW DAVIS RD
BEAVERTON, OR 97007


Chelney Cameron
10749 Cherry Hill Dr
San Diego, CA 92130


CHELNEY CAMERON
401 BOYD DR #5201
GRAPEVINE, TX 76051


CHELSEA CANES
794 PICADOR BLVD
SAN DIEGO, CA 92154


Chelsea Ford
510 TRAVERSE DR.
COSTA MESA, CA 92626


Chelsea Hann
1728 ELM RD
CONCORD, CA 94519


CHELSEA ILEJAY
17601 WILLARD ST.
NORTHRIDGE, CA 91325


Chelsea larbi
641 POTOMAC ST APT B113
AURORA, CO 80011

Chelsea Martin
7645 SW BONITA ED
1
TIGARD, OR 97224


Chelsea Mitch
145 SE 167TH CT
SILVER SPRINGS, FL 34488


Chelsey Stewart
8011 Lawnwood Ln
Houston, TX 77086


Chelsey Young
1953 20th St.
#d
Santa Monica, CA 90404


Chelsie Drew
2108 CLUB PACIFIC WAY
202
LAS VEGAS, NV 89128


Chelsie Johnstone
900 COUNTRY CLUB DR SE
B201
RIO RANCHO, NM 87124


CHEMXWORKS INC
8340 CAMINO SANTA FE
STE D
SAN DIEGO, CA 92121


Cherie Wright
13001 Brown Ave
San Jose, CA 95111

Cherise Vasquez
742 CITRUS LN
LADY LAKE, FL 32159


Cheryl Byrd
1811 Foothill View Pl
Escondido, CA 92026


Cheryl Desanto
P.o Box 80173
Las Vegas, NV 89180


CHERYL R. CAPELA
13 SOUTH MAIN STREET
UNION CITY, PA 00016-4380


Cheryl Ruff
60 CHERRY COURT
DOUGLASVILLE, GA 30134


Cheryl Stefin
601 W 80TH ST
12
LOS ANGELES, CA 90044


Cherylelyn Cloud
1901 N JONES BLVD BUILDING I
2039
LAS VEGAS, NV 89108


Chester Gardner
601 WASHINGTON PALM LOOP
DAVENPORT, FL 33897


CHESTERTON ELEMENTARY PTA
7335 WHEATLEY STREET
SAN DIEGO, CA 92111

CHET F HARRITT STEAM SCHOOL
8120 ARLETTE STREET
SANTEE, CA 92071


Cheyanne Mendoza
4610 LOS ALAMOS WAY
UNIT B
OCEANSIDE, CA 92057


Cheyenne Bousquet
38018 VALLEJO STREET
FREMONT, CA 94539


Cheyenne Mackenzie
7540 SE WEBSTER LN
MILWAUKIE, OR 97267


Cheyenne McElvain
1470 WALNUT GROVE AVENUE
SAN JOSE, CA 95126


Cheyenne Michilot
116 N ATLANTIC BLVD
#A
ALHAMBRA, CA 91801


CHEYENNE MILLSAP
17513 VACAS CIRCLE
FOUNTAIN VALLEY, CA 92708


Cheyenne Morgan
4146 GROVE PARK LANE
BOYNTON, FL 33436


Cheyenne Pater
11172 Vista Sorrento Pkwy
Apt. F300
San Diego, CA 92130

Cheyenne Ruiz
420 67TH STREET SW
ALBUQUERQUE, NM 87121


Cheyenne West
2916 BEL AIR CT. NE
ALBUQUERQUE, NM 87110


CHI RO ENTERPRISES INC
1727 E SPRINGFIELD AVE
SPOKANE, WA 99202-3849


Chicago Metallic Bakeware
6637 Reliable Pkwy
Chicago, IL 60686


Chie Okuno
29859 BERKSHIRE PL
CASTAIC, CA 91384


Chikila Dixon
5690 Graceland Court
Powder Springs, GA 30127


CHILL MASTERS INC
PO BOX 41025
MESA, AZ 85274


CHILL TECH REFRIGERATION LLC
2010 E UNIVERSITY DR  #10
TEMPE, AZ 85281


Chin Lai
4021 ALTA CT
PLEASANTON, CA 94588

CHINA DINNER LIMITED PARTNERSH
511 EAST JOHN CARPENTER FRWY S
C/O WINDSTAR DEVELOPMENT CORP
IRVING, TX 75062


Ching Almogue
1240 Yale St
#104
Santa Monica, CA 90404


Chiquita Murdock
1010 THE POINTE DR
1010
PALM BEACH, FL 33409


Chiseley Bien Aime Dorce
5617 PRISCILLA LN
LAKE WORTH, FL 33463


Chistopher Brewer
14085 SW 100TH AVE
TIGARD, OR 97224


CHLOE B DAW
6800 N STONECREST CT
PEORIA, IL 61615


Chloe Bowyer
4834 Bernal Ave
#b
Pleasanton, CA 94566


Chloe Evans
2301 NE 81ST ST
E44
VANCOUVER, WA 98665

Chloe Miller
4884 Cardinal Trl
Palm Harbor, FL 34683


Chloe Peters
13009 Ne 38th St
Vancouver, WA 98682


Chloe Phelps
38138 Tranquila Ave
Murrieta, CA 92563


Chloe Piegat
11836 WEST CROSS DRIVE
LITTLETON, CO 80127


Chloe Washburn
5965 CASTLETON DR
SAN DIEGO, CA 92117


Choute Mecimus
30 NW 10TH COURT
APT 7
DANIE BEACH, FL 33004


Chris Boyle
7480 DAKIN STREET
H308
DENVER, CO 80220


CHRIS CAMEZ
12042 SYLVAN RD
FOUNTAIN VALLEY, CA 92708


Chris Chester
413 Arbor Pl Ne
Albuquerque, NM 87107

Chris Dilemme
631 Ashberry Lane
Altamonte Springs, FL 32714


Chris Gayles
37101 CASA VERDE DR
PALMDALE, CA 93550


Chris Gunnoe
717 PATTERSON STREET
CLEARWATER, FL 33756


Chris Hernandez
1796 JULIE CIR
SIMI VALLEY, CA 93065


Chris John Ekman
1136 Huntington Dr
Apt B
South Pasadena, CA 91030


CHRIS MANDRELL


CHRIS MICHAEL AVILA
PO BOX 2191
MISSION VIEJO, CA 92690


Chris Okimoto
2368 Nw 17th Ave
Camas, WA 98607


CHRIS PASCENTE
14 WINTHROP COURT
DOWNERS GROVE, IL 60516

Chris Patousias
1941 DOVE LANE
305
CARLSBAD, CA 92009


Chris Rivero
5418 SE Henderson St
Portland, OR 97206


Chris Romo
6278 S. Niagara Ct.
Centennial, CO 80111


CHRIS ROMO
6278 S. NIAGARA CT
CENTENNIAL, CO 80111


CHRIS ROMO
6278 S. NIAGARA CT
CENTENNIAL
CO, 80111


CHRIS SCOTT
2592 HOLLISTER ST
SIMI VALLEY, CA 93065


CHRIS TARBUSH
81 STROUD DR
MABLETON, GA 30126


chris Yi
3727 PEACOCK
COURT 1
SANTA CLARA, CA 95051


Chrislyn Streebel
707 AGUACATE LOOP
SANTA PAULA, CA 93060

Chrismay David
300 NW 34TH STREET
202
POMPANO BEACH, FL 33064


Chrismide Aine
5909 Triphammer Rd
Lake Worth, FL 33463


Chrisnel Gressier
10922 Royal Palm Blvd
Coral Springs, FL 33065


CHRIST CHURCH PRESCHOOL
10021 W SAMPLE ROAD
CORAL SPRINGS, FL 33065


CHRIST LUTHERAN CHURCH AND SCHOOL
820 W IMPERIAL HWY
BREA, CA 92821


CHRIST THE CORNERSTONE
9028 WESTMORE ROAD
SAN DIEGO, CA 92126


CHRISTA MCAULIFFE ELEMENTARY SCHOOL
3701 KELTON DRIVE
OCEANSIDE, CA 92056


Christal Jackson
9781 PYRAMID CT
2-107
ENGLEWOOD, CO 80112


Christal Stanley
501 Roberts Dr
Apt 26
Riverdale, GA 30274

Christanae Johnson
11801 Washington St.
A 408
Northglenn, CO 80233


Christelle Lessang
1573 OAK DR
FORT MYERS, FL 33907


CHRISTEN CINARDI
2073 INGEMUNSON LN
YORKVILLE, IL 60560


Christi Priewe
9411 E Placita Eunice
Tucson, AZ 85715


CHRISTI PRIEWE
9411 PLACITA EUNICE
TUCSON, AZ 85715


Christian Alfaro
261 Milwaukee Ave
#301
Dunedin, FL 34698


Christian Alvarado Rodriguez
5038 S. Hardy Dr.
#1119
TEMPE, AZ 85282


Christian Ambriz
83092 BROADMOOR DR
INDIO, CA 92203


Christian Araiza
3936 YOSEMITE WAY
LOS ANGELES, CA 90065

Christian Baigorria
8500 NW 46TH DRIVE
CORAL SPRINGS, FL 33067


Christian Baker
5403 E. Daggett St
Long Beach, CA 90815


Christian Barbero
3241 CURTIS CIRCLE
PLEASANTON, CA 94588


Christian Bolanos
15928 ELLINGTON WAY
CHINO HILLS, CA 91709


Christian Buted
18258 CAPITOL REEF CT
FOUNTAIN VALLEY, CA 92708


Christian Calzada
544 SONOMA COURT.
ONTARIO, CA 91762


Christian cassio
10200 PARK MEADOWS DRIVE
3221
LONE TREE, CO 80124


Christian Colon
6348 FORECASTLE CT
ORLANDO, FL 32807


CHRISTIAN CREATIVE LEARNING AC
2920 MAIN STREET
LEMON GROVE, CA 91945

Christian Cubas-Rivera
215 NW 57TH STREET
FT. LAUDERDALE, FL 33309


Christian Diazleal
1033 SAPPHIRE LANE
CORONA, CA 92882


Christian E.  Gierhart


Christian E.  Konen
5119 Forest Terrace Dr.
Spring, TX 77373


Christian Espinoza
25 ALEXANDRIA
IRVINE, CA 92614


Christian Fernandez Bernia
10927 ABIGAIL ST
ORLANDO, FL 32825


Christian Flores
10051 W 59TH PL
ARVADA, CO 80004


Christian Gonzales
9975 HEMLOCK STREET
RANCHO CUCAMONGA, CA 91730


Christian Gonzalez
12661 Loure Street
Pacoima, CA 91331

Christian Hampton
2120 S STATE COLLEGE BLVD
2050
ANAHEIM, CA 92806


Christian Hartshorn
30888 Green Branch
Menifee, CA 92584


Christian Hernandez
23525 NORMANDIE AVE
HARBOR CITY, CA 90710


Christian Horton
2455 REGAL DRIVE
UNION CITY, CA 94587


Christian Jimenez
2658 1/2 W AVE 32
LOS ANGELES, CA 90065


Christian Konen
5119 Forest Terrace Dr.
Spring, TX 77373


Christian Lopez
681 MAGNOLIA AVENUE
APT. B
CARLSBAD, CA 92008


Christian lorenz
2700 W 104TH AVE
2117
DENVER, CO 80234


Christian Madrigal
4101 EGGERS DR
2
FREMONT, CA 94536

Christian Martinez
6880 GYPSUM CREEK DR
EASTVALE, CA 92880


Christian Mathews
1535 APACHE DR
#D
CHULA VISTA, CA 91910


Christian Mccloud
4706 PINEBROOK LN
HOUSTON, TX 77053


Christian Medeiros
8636 E. CRESCENT AVE
MESA, AZ 85208


Christian Medina
200 GRAPEVINE
41
VISTA, CA 92083


Christian Melchor
4508 A PENNY AVE
SANTA ANA, CA 92704


Christian Mendoza
115 SPANISH OAK LN
APOPKA, FL 32703


Christian Monzon
12652 ADAMS ST.
GARDEN GROVE, CA 92845


Christian Ornelas
1636 W SAN LUIS BLVD
TUCSON, AZ 85713

Christian owens
789 DUVALL STREET CAMRILLO
CAMARILLO, CA 93010


Christian Palaguachi
1428 NORTHRIDGE DRIVE
LONGWOOD, FL 32750


Christian Perales
1451 2nd St.
Simi Valley, CA 93065


Christian Perkins
2845 Sw 4th St
Fort Lauderdale, FL 33312


Christian Pimentel
41424 NOYES CT.
INDIO, CA 92203


Christian Pumpelly
23034 SW LODGEPOLE AVENUE
TUALATIN, OR 97062


Christian Punzalan
10950 CHURCH ST.
4215
RANCHO CUCAMONGA, CA 91730


Christian Rodriguez
5156 BUCKWHEAT ST.
CHINO HILLS, CA 91709


Christian Sanchez
1403 LORENA DR
OXNARD, CA 93030

Christian Sarmiento
3751 S ATHERTON BLVD
GILBERT, AZ 85297


Christian Smith
6130 CEDAR WOODS DRIVE
COLLEGE PARK, GA 30349


Christian Snow
16950 JASMINE ST
287
VICTORVILLE, CA 92395


Christian Torres
1875 Olivia Circle
Apopka, FL 32703


Christian Torres
4024 Menlo Ave
San Diego, CA 92105


Christian Vazquez
2036 PALM TERRACE AVE
#C
SARASOTA, FL 34231


CHRISTIAN VIGILANCE CHURCH
11350 LITTLE DIPPER ST
MIRA LOMA, CA 91752


CHRISTIAN VIGILANCE CHURCH
11350 LITTLE DIPPER ST
MIRA LOMA
CA, 91752


Christian Villegas
4777 E Norwich Ave.
Fresno, CA 93726

Christian Watt
7 Cayman Brac
Aliso Viejo, CA 92656


Christina Alfaro
9595 PECOS ST 401
THORNTON, CO 80260


CHRISTINA AUGUSTINE
4563 TRAILS DR
SARASOTA, FL 34232


Christina Carrasco
3716 E KINGS AVE
PHIENIX, AZ 85032


Christina Carroll
3727 Country Club Dr
#04
Long Beach, CA 90807


Christina Centino
7675 MADRONA AVE
FONTANA, CA 92336


Christina Fortin
10112 Ashwood Street
Apt #57
Lakeside, CA 92040


Christina Fradley
23188 MCNAMEE AVE.
PORT CHARLOTTE, FL 33980


Christina Gillis
1303 CONSTITUTION ROAD
ATLANTA, GA 30316

Christina Hilley
11282 ACRUX DR
SAN DIEGO, CA 92126


Christina Jones
6451 CALGARY WOODS LANE
KATY, TX 77494


CHRISTINA L FRADLEY
23188 MCNAMEE AVE
PORT CHARLOTTE, FL 33980


Christina Lopez
4236 50 St
Apt 6
San Diego, CA 92115


CHRISTINA LYNCH
580 CARLISLE AVE
ALTAMONTE SPRINGS, FL 32714


Christina M. Schwartz
3280 SW 170TH AVE
1006
BEAVERTON, OR 97003


Christina Marquez Zamora
4057 BAYWOOD ST
LOS ANGELES, CA 90039


Christina Martinez
1401 W. 85TH AVE. D207
FEDERAL HEIGHTS, CO 80260


Christina Pitt
2987 lakeside commons dr
apt 205
Tampa, FL 33613

Christina Rivera
519 East Ave k8
lancaster, CA 93535


Christina Rodriguez
1335 N. FRESNO
#B
FRESNO, CA 93703


Christina Sanchez
5038 gundry ave
Long Beach, CA 90807


Christina Sands
3103 s bristol #291
santa ana, CA 92704


Christina Schwartz
3280 SW 170TH AVE
1006
BEAVERTON, OR 97003


Christina Stubbs
5025 SW MENLO DRIVE
6
BEAVERTON, OR 97005


Christina Teissedre
10478 114TH TERR N
LARGO, FL 33773


Christina Torres
1875 OLIVIA CIRCLE
APOPKA, FL 32703


CHRISTINA VALVANO
1255 NW 102 WAY
CORAL SPRINGS, FL 33071

CHRISTINA VAZQUEZ JUAREZ
444 ANITA ST #117
CHULA VISTA, CA 91911


Christine caetano
165 SYCAMORE ST
FREMONT, CA 94536


Christine Carver
10334 Santa Gertrudes
#12a
Whittier, CA 90603


Christine Davis
1461 BRYAN AVE
TUSTIN, CA 92780


CHRISTINE FLORO
505 N LAKESHORE DR
CHICAGO, IL 60611


Christine Glaude
4830 Nw 19th St
Fort Lauderdale, FL 33313


Christine Henry
11780 SE 140TH TER
OCKLAWAHA, FL 32179


Christine Jocelyn
1721 GRANDE POINTE BLVD
105
ORLANDO, FL 32839


Christine M. Carver
10334 Santa Gertrudes
#12a
Whittier, CA 90603

Christine Manalili
20041 Osterman Road
# J1
Lake Forest, CA 92630


Christine Nelson
234 STRANAHAN CIRCLE
CLAYTON, CA 94517


CHRISTINE PHARO
PO BOX 917
MONTE RIO, CA 95462


Christine Smead
33691 CALLE MIRAMAR
SAN JUAN CAPISTRANO, CA 92675


Christine Tam
3775 Esmerald Bay Circle
LAS VEGAS, NV 89147


Christine Triffet
617 N MAIN AVE
FALLBROOK, CA 92028


CHRISTIS ADVANCED DANCE
1691 PICKET FENCE DR
CHULA VISTA, CA 91915


Christofer Lopez
3235 MOWRY AVENUE
FREMONT, CA 94538


Christoff Lerczak
6324 Lorca Dr
San Diego, CA 92115

Christopher A. Flores
2140 E DANBURY RD
PHOENIX, AZ 85022


Christopher Andio
543 27TH STREET
WEST PALM BEACH, FL 33407


Christopher Andrade
3023 SAN IGNACIO DR
EL MONTE, CA 91732


Christopher Bennett
7712 122ND AVE E
PARRISH, FL 34219


Christopher Boyle
4519 EAST DESERT WIND DRIVE
PHOENIX, AZ 85044


CHRISTOPHER C. CASTILLO VALADEZ
23685 BLUE FIN CV
LAGUNA NIGUEL, CA 92677


Christopher Camacho
6392 ACACIA AVE
GARDEN GROVE, CA 92845


Christopher Campbell
1632 E PINE AVE
FRESNO, CA 93728


Christopher Carranza
931 WILLOW AVE.
LA PUENTE, CA 91746

Christopher Castaneda
18842 Ballinger St
Northridge, CA 91324


Christopher Castillo
44531 Tabler St
Lancaster, CA 93535


Christopher Castillo Valadez
23685 BLUE FIN CV
LAGUNA NIGUEL, CA 92677


Christopher Castro
823 40th st
San Diego, CA 92102


Christopher Catura
462 MARSHALL AVE
NA
SAN JOSE, CA 95125


Christopher Cortez
17638 Bromley St
Encino, CA 91316


Christopher Cuadra
2574 CAMINITO AVELLANO
SAN DIEGO, CA 92154


Christopher Dawson
1823 CLEMSON STREET
SAN BERNARDINO, CA 92407


Christopher Dominguez
1549 LEXINGTON CT.
CAMARILLO, CA 93010

Christopher Encinias
3326 WYOMING BLVD NE
306
ALBUQUERQUE, NM 87111


Christopher Faison
1265 JASMINE LAKE DRIVE
TARPON SPRINGS, FL 34689


Christopher Figueroa
9183 E OXFORD DR
DENVER, CO 80237


Christopher Flores
2140 E DANBURY RD
PHOENIX, AZ 85022


Christopher Glass
14728 Avenida de Palma
Winter Garden, FL 34787


christopher gomez
224 E CLIFTON AVE
#4
ANAHEIM, CA 92805


Christopher Gray
3612 ARMSTRONG ST
SAN DIEGO, CA 92111


Christopher Grober
2865 W 12TH LANE
YUMA, AZ 85364


Christopher Gutierrez
14831 KITTRIDGE ST.
VAN NUYS, CA 91405

Christopher Gutierrez
3852 Truckee Way
Aurora, CO 80013


Christopher Hankston
9700 COURT GLEN DR
HOUSTON, TX 77099


Christopher Hernandez
1651 S Juniper St
#72
Escondido, CA 92025


Christopher Hill
115 Munsing Ridge
Granby, MA 01033


Christopher Jenkins
1847 GRANADA DR
CONCORD, CA 94519


CHRISTOPHER JORDAN
5354 PARK PLACE CIRCLE
BOCA RATON, FL 33486


Christopher Kanter
7217 TINDARI PL
RANCHO CUCAMONGA, CA 91701


Christopher Kendrick
13001 CENTRAL
ALBUQUERQUE, NM 87123


Christopher Latscha
152 TALLEY DRIVE
PALM HARBOR, FL 34684

Christopher Lee
22712 WHITE FIR LANE
DIAMOND BAR, CA 91765


Christopher Lee
2730 MARIGNY DR
HOUSTON, TX 77014


Christopher Lemon
619 LIVENGOOD DR.
LAS VEGAS, NV 89123


Christopher Loreno
11948 LOWER AZUSA RD
EL MONTE, CA 91732


Christopher Maciel
19367 SIDANI LANE
SAUGUS, CA 91350


Christopher Massey
665 TEMPE CT
5
PLEASANT HILL, CA 94523


Christopher Mcleod
16 WALNUT ROAD
UNIT 3
OCALA, FL 34480


Christopher Menjivar-vasquez
2251 S Memphis St
Aurora, CO 80013


Christopher Mickus
200 W BUTLER AV
UNIT 7
AMBLER, PA 19002

Christopher Mil
17860 Sw Shaw St
Beaverton, OR 97007


Christopher Miree
100 CASTOR DRIVE
G9
NORCROSS, GA 30071


Christopher Morrison
210 Weatherstone Pointe Dr
Woodstock, GA 30188


Christopher Mosley
2626 S. BROMPTON DR.
PEARLAND, TX 77584


Christopher Nutt
29038 Perth Circle
Houston, TX 77043


Christopher OFarrell
1303 N CATALPA AVE
ANAHEIM, CA 92801


Christopher Ortega
25816 VIA LOMAS
62
LAGUNA HILLS, CA 92653


Christopher Ortel
P.O. BOX 5000
PMB 80
Rancho Santa Fe, CA 92067


Christopher Ortiz-Gonzalez
4021 BETA ST.
SAN DIEGO, CA 92113

Christopher P. Faison
1265 JASMINE LAKE DRIVE
TARPON SPRINGS, FL 34689


Christopher Parra
7257 MIDDLEBURY WAY
SAN JOSE, CA 95139


Christopher Pinon - Acosta
1024 CHASE COMMON DR
1024
NORCROSS, GA 30071


Christopher Reineck
341 LA AMATISTA ROAD
DEL MAR, CA 92014


Christopher Richardson
6830 CHAMPION PLAZA DR
911
HOUSTON, TX 77069


Christopher Rivera
5184 MILLENIA BLVD
APT 108
ORLANDO, FL 32839


Christopher Rivera
4515 THIRD ST.
17
LA MESA, CA 91941


Christopher Rodriguez
360 24TH ST NW
1037
WINTER HAVEN, FL 33880

Christopher Rowton
1296 S OWL DR
GILBERT, AZ 85296


Christopher Ruiz
9435 DELEGATES DR
142
ORLANDO, FL 32809


Christopher Santoyo
1000 TEAKWOOD ST
OXNARD, CA 93033


Christopher Serra
14763 RYON AVE
BELLFLOWER, CA 90706


Christopher Silva
19800 SW 180 AVE
246
MIAMI, FL 33187


Christopher Smart
13820 S. 44TH STREET
1047
PHOENIX, AZ 85044


Christopher Sonesen
18000 SOUTHWEST SHAW STREET
14
BEAVERTON, OR 97078


Christopher Tarbush
20 King George CT
Dallas, GA 30157

Christopher taylor
7460 DAKIN ST
G-105
DENVER, CO 80221


Christopher Thai
17 Amargosa
Irvine, CA 92602


Christopher Thorn
17397 Georgia Rd
Fort Myers, FL 33967


Christopher Thornton
1007 PAYETTE AVE
SUNNYVALE, CA 94087


Christopher Urtiaga
8836 AUTUMNHILL DR
RANCHO CUCAMONGA, CA 91730


Christopher Veloz
1448 HAMPTON DR
SUNNYVALE, CA 94087


Christopher Veronesi
9026 Breland Drive
Tampa, FL 33626


Christopher Villalobos
2019 THONIG RD
HOUSTON, TX 77055


Christopher Voytek
47 E CRYSTAL CIRCLE
SPRING, TX 77389

Christopher Ward
12782 TORREY BLUFF DR
98
SAN DIEGO, CA 92130


Christopher Welker
2706 GRANT STREET
HOLLYWOOD, FL 33020


CHRISTOPHER WILLIAM DEPIERRE
465 WATTS RD
HIRAM, GA 30141


Christopher Williams
1975 WEST BAY DRIVE
506
LARGO, FL 33770


Christopher Williams
2201 S. PACIFIC AVE
319
SANTA ANA, CA 92704


Christopher Wright
17071 Burton St
Lake Balboa, CA 91406


Christy Forbes
7901 E. Belleview Ave.
#470
Englewood, CO 80111


Christy Glover
10403 Crescent Moon
Houston, TX 77064

Chrystal Guzman
300 CARPENTER DR
C2
ATLANTA, GA 30328


CHS BAND BOOSTERS
6201 S PIERCE ST
LITTLETON, CO 80123


CHS BASEBALL BOOSTER ASSOC IN
PO BOX 1824
CANYON COUNTRY, CA 91386


CHS FOUNDATION GIRLS SOCCER
4150 UTE DRIVE
SAN DIEGO, CA 92117


CHS SPEECH AND DEBATE BOOSTERS
2352 HOSP WAY 346
CARLSBAD, CA 92008


CHUBB & SON
A DIVISION OF FEDERAL INS CO
PO BOX 7247 - 7345
PHILADELPHIA, PA 19170-7345


CHURCH OF THE PAINTED HILLS
3295 W SPEEDWAY
C/O EVERY DOLLAR FEEDS KIDS
TUCSON, AZ 85745


CHURCH ON THE DRIVE
1914 EDGEWATER DR
ORLANDO, FL 32804


CHURCHILL MANUFACTURING LLC
2076 SUNNYDALE BLVD
CLEARWATER, FL 33765

Chyna Germany
2338 N GREEN VALLEY PKWY
121
HENDERSON, NV 89014


Chyna Johnson
17151 Staedler St
Fountain Valley, CA 92708


Chynna Padilla
3310 S Oak St
Tempe, AZ 85282


Cianna Robles
14199 EAST DICKENSON DRIVE
C
AROURA, CO 80014


Ciara Evans
5440 N BRAESWOOD BLVD
931
HOUSTON, TX 77096


Ciara Smith
2511 E Shannon St
Gilbert, AZ 85295


Ciarra Kenison
12405 MANGAS TRAIL NE
ALBUQUERQUE, NM 87111


Ciarra Rose
8551 SW AVON ST
TIGARD, OR 97224


CIBOLA HS VOLLEYBALL
1510 ELLISON DR NW
ALBUQUERQUE, NM 87114

Cicily Rambo
858 MONROE HARBOR PLACE
SANFORD, FL 32773


CIENNA DHEILLY
451 DUNSMORE COURT
ENCINITAS, CA 92024


Cieonna Howard
8666 Friant Street
San Diego, CA 92126


Ciera Kate Kamai-Desamito
12102 TAMBOURINE DR
STAFFORD, TX 77477


Ciera Sims
9837 ESTACIA CT
RANCHO CUCAMONGA, CA 91730


Ciera Smith
31319 THE OLD ROAD
#G
CASTAIC, CA 91384


Cierra Amaya
9830 DALE AVE
69
SPRING VALLEY, CA 91977


Cierria Bradford
8974 158TH PL
SUMMERFIELD, FL 34491


CIGNA HEALTH AND LIFE INSURANCE COMAPNY
900 COTTAGE GROVE ROAD
HARTFORD, CT 06152

Cilvett Harris
10431 MACKENZIE ST.
HOUSTON, TX 77086


Cindy Dolores
26 HARBOR DR
BAY POINT, CA 94565


Cindy Gonzalez
920 Walnut Cove
Colton, CA 92324


CINDY HUTCHINSON
4829 BOOKELIA CIRCLE
BRADENTON, FL 34203


Cindy Recinos
9816 San Antonio Ave
South Gate, CA 90280


Cindy Rincon
23610 NEWHALL AVE
UNIT 106
SANTA CLARITA, CA 91321


Cindy Rodriguez
15455 NE 6 AVE
C411
NORTH MIAMI BEACH, FL 33162


Cindy-thao Nguyen
10322 Calle Madero
Fountain Valley, CA 92708


CINTAS CORPORATION NO 2
PO BOX 631025
CINCINNATI, OH 45263-1025

CINTAS CORPORATION NO2
4601 CREEKSTONE DRIVE STE 200
DURHAM, NC 27703


CINTAS FIRST AID & SAFETY
1825 WEST PARKSIDE LANE
PHOENIX, AZ 85027


CINTAS FIRST AID & SAFETY
PO BOX 636525
CINCINNATI, OH 45263-6525


CINTHIA HEVER
416 FIREFLY ROAD
HOLLY SPRINGS, NC 27540


cinthia moreno
2060 W 76TH AVENUE
2006
DENVER, CO 80221


Cinthya Balderas
1805 PLAO ALTO CIR.
LAS VEGAS, NV 89108


Cinthya Castro
6904 CONCORD DR
#C
TAMPA, FL 33614


Cinthya Villanueva Ruiz
3660 W 88TH AVE
WESTMINSTER, CO 80031


CIPCF
5178 MOWRY AVE., #2120
FREMONT, CA 94538

CIPCF
5178 MOWRY AVE., #2120
FREMONT
CA, 94538


CIRCLE PRESCHOOL
500 FARRAGUT CIRCLE
CIRCLE PRESCHOOL
EL CAJON, CA 92020


Cirenio Acosta
3549 RAQUEL DR
OCEANSIDE, CA 92055


Ciro Sanchez
3256 DREW ST
LOS ANGELES, CA 90065


CITICASTERS CO INC
FILE # 56107
LOS ANGELES, CA 90074-6107


Citlali Linares
COLONIA DE LOS CEDROS B-52
620
LOS ANGELES, CA 90022


Citlalli Avilez
625 K St Apt C
SAN DIEGO, CA 91911


Citlalli Mercado
79550 Fred Waring Dr
Bermuda Dunes, CA 92203


Citlalli Ortiz Chavez
6163 linden ave
apt #1
Long Beach, CA 90805

```
CITY AND COUNTY OF DENVER
14800 FRYE ROAD
LOCKBOX #174401, TX1-0029
FORT WORTH, TX 00076-1550


CITY OF ALBUQUERQUE
PO BOX 25700
ALBUQUERQUE, NM 87125


CITY OF ALBUQUERQUE
PO BOX 27780
ALBUQUERQUE, NM 87125


CITY OF ALHAMBRA
FINANCE DEPARTMENT
111 SOUTH FIRST STREET
ALHAMBRA, CA 91801


CITY OF ALHAMBRA
DIRECTOR OF FINANCE
111 SOUTH FIRST STREET
ALHAMBRA, CA 91802


CITY OF ALHAMBRA UTILITIES DIVISION
PO BOX 6304
ALHAMBRA, CA 91801


CITY OF ALPHARETTA
PO BOX 349
ALPHARETTA, GA 30009-0349


CITY OF ALPHARETTA
2 PARK PLAZA
FALSE ALARM PAYMENT
ALPHARETTA, GA 30009
```

```
CITY OF ALPHARETTA
FINANCE DEPARTMENT - TAX
PO BOX 117022
ATLANTA, GA 30368-7022


CITY OF ALTAMONTE SPRINGS
225 NEWBURYPORT AVE
ALTAMONTE SPRINGS, FL 32701


CITY OF ARCADIA
ARCAIDA CITY HALL
240 W HUNTINGTON DR
ARCAIDA, CA 91007


CITY OF ARCADIA
240 WEST HUNTINGTON DRIVE
ARCADIA, CA 91066


CITY OF ARCADIA PUBLIC WORKS DEPARTMENT
11800 GOLDRING ROAD
ARCADIA, CA 91066-6021


CITY OF ASHLAND OPT LICENS FEE
DIV OF OCCUPATIONAL LICENSEFEE
P.O. BOX 1839
ASHLAND, KY 41105-1839


CITY OF ATLANTA
PO BOX 105275
ATLANTA, GA 30348-5275


CITY OF AUBURN AL
144 TICHENOR AVENUE
SUITE 6
AUBURN, AL 00036-8300
```

CITY OF AURORA
LICENSING OFFICE - 1ST FLOOR
15151 E ALAMEDA PKY #1100
AURORA, CO 80012


CITY OF AURORA
REVENUE & COLLECTIONS DIVISION
44 E DOWNER PL
AURORA, IL 60507-2067


CITY OF AURORA
TAX AND LICENSING DIVISION
PO BOX 33001
AURORA, CO 80041-3001


CITY OF AURORA
PO BOX 913200
DENVER, CO 80291-3200


CITY OF BATTLE CREEK
PO BOX 1657
BATTLE CREEK, MI 49016-1657


CITY OF BEAVERTON
PO BOX 3188
PORTLAND, OR 97208-3188


CITY OF BEAVERTON
PO BOX 4755
ATTN ALARM UNIT
BEAVERTON, OR 97076


CITY OF BEDFORD
TAX DEPARTMENT
PO BOX 72450
CLEVELAND, OH 00044-1922

CITY OF BELLEFOUNTAINE
135 N DETROIT STREET
BELLEFOUNTAINE, OH 00043-3110


CITY OF BELLEVUE
PO BOX 635285
CINCINNATI, OH 45263-5285


CITY OF BEREA
212 CHESTNUT STREET
BEREA, KY 00040-4030


CITY OF BESSEMER
1806 3RD AVENUE
BESSEMER, AL 00035-0200


CITY OF BIRMINGHAM
PO BOX 830638
BIRMINGHAM, AL 03528-3638


CITY OF BLUE ASH
INCOME TAX DEPARTMENT
4343 COOPER ROAD
BLUE ASH, OH 45242-5699


CITY OF BOCA RATON
PO BOX 31042
UTILITIES PROCESSING CENTER
TAMPA, FL 33631-3042


CITY OF BOWLING GREEN
CITY OF BOWLING GREEN
PO BOX 643791
CINCINNATI, OH 45264


CITY OF BOYNTON BEACH
P.O. BOX 310
FIRE INSPECTION FEES ATTN: CASHIERS
BOYNTON BEACH, FL 33425-0310

CITY OF BOYNTON BEACH
ALARM PERMIT # 15427
PO BOX 310
BOYNTON BEACH, FL 33435


CITY OF BOYNTON BEACH
BUSINESS TAX DIVISION
100 E BOYNTON BEACH BLVD
BOYNTON BEACH, FL 33425-0190


CITY OF BOYNTON BEACH
P.O. BOX 310
FIRE INSPECTION FEES ATTN: CASHIERS
BOYNTON BEACH
FL, 33425-0310


CITY OF BREA
PO BOX 2237
BREA, CA 92822-2237


CITY OF BREA
FIRE PREVENTION DIVISION
1 CIVIC CENTER CIRCLE
BREA, CA 92821


CITY OF BREA
BUSINESS LICENSE TAX DIVISION
1 CIVIC CENTER CIRCLE
BREA, CA 92821-5732


CITY OF CAMARILLO
601 CARMEN DR
ATTN CASHIER
CAMARILLO, CA 93010


CITY OF CAMARILLO
PO BOX 37
CAMARILLO, CA 93011-0037

```
CITY OF CARLSBAD
PO BOX 9009
CARLSBAD, CA 92018-9009


CITY OF CARLSBAD
1635 FARADAY AVENUE
CARLSBAD, CA 92008-7314


CITY OF CARLSBAD
FALSE ALARM SYSTEM
1635 FARADAY AVE
CARLSBAD, CA 92008-7314


CITY OF CARLSBAD
BUSINESS LICENSE RENEWAL
1635 FARADAY AVENUE
CARLSBAD, CA 92008-7314


CITY OF CENTERVILLE
TAX DIVISION
100 W SPRING VALLEY
CENTERVILLE, OH 00045-4580


CITY OF CHARLESTON
915 QUARRIER STREET SUITE 4
CHARLESTON, WV 00025-3010


CITY OF CHINO HILLS
8839 N CEDAR AVE #212
FRESNO, CA 93720


CITY OF CHULA VISTA
FINANCE DEPARTMENT
276 FOURTH AVENUE
CHULA VISTA, CA 91910


CITY OF CHULA VISTA
PO BOX 7549
CHULA VISTA, CA 91912
```

```
CITY OF CHULA VISTA ALARMS
PO BOX 142588
IRVING, TX 75014


CITY OF CINCINNATI
PO BOX 634580
CINCINNATI, OH 45263-4580


CITY OF CLEARWATER
PO BOX 30020
TAMPA, FL 33630-3020


CITY OF CORAL SPRINGS
BUSINESS TAX OFFICE
PO BOX 754501
CORAL SPRINGS, FL 33075-4501


CITY OF CORAL SPRINGS POLICE DEPARTMENT
2801 CORAL SPRINGS DR
CORAL SPRINGS, FL 33065


CITY OF COVINGTON
LICENSE DEPARTMENT
20 WEST PIKE STREET
COVINGTON, KY 41011-2298


CITY OF CUYAHOGA FALLS
INCOME TAX DEPARTMENT
2310 2ND STREET
CUYAHOGA FALLS, OH 00044-2220


CITY OF CYNTHIANA
LICENSE FEE DIVISION
P.O. BOX 67
CYNTHIANA, KY 00041-0310


CITY OF DAYTON INCOME TAX
P.O. BOX 643700
CINCINNATI, OH 45264-3700
```

CITY OF DUBLIN
PO Box 9062
Dublin, OH 45217


CITY OF ELIZABETHTOWN
P.O. BOX 550
ELIZABETHTOWN, KY 00042-7020


CITY OF ENGLEWOOD
ENGLEWOOD UTILITIES DEPT
1000 ENGLEWOOD PARKWAY
ENGLEWOOD, CO 80110


CITY OF ENGLEWOOD TAX DEPARTMENT
333 W NATIONAL ROAD
ENGLEWOOD, OH 45322


CITY OF ESCONDIDO
PO BOX 1783
ESCONDIDO, CA 92033


CITY OF ESCONDIDO
201 N BROADWAY
ESCONDIDO, CA 92025


CITY OF FAIRFIELD, ALABAMA
4701 GARY AVENUE
P.O. DRAWER 437
FAIRFIELD, AL 00035-0640


CITY OF FLORENCE
P.O. BOX 1357
FLORENCE, KY 41022-1357


CITY OF FOREST PARK
INCOME TAX DEPT
1201 WEST KEMPER ROAD
FOREST PARK, OH 00045-2400

CITY OF FORT LAUDERDALE
TREASURY-FIRE INSPECTIONS
PO BOX 31687
TAMPA, FL 33631-3687


CITY OF FORT LAUDERDALE
TREASURY DIVISION
100 NORTH ANDREWS AVENUE
FORT LAUDERDALE, FL 33301


CITY OF FORT LAUDERDALE
FINANCE DEP - BUS TAX DIVISION
100 N ANDREWS AVE, 1ST FLOOR
FORT LAUDERDALE, FL 33301


CITY OF FORT LAUDERDALE
TREASURY-ALARM SERVICE
PO BOX 31687
TAMPA, FL 33631-3687


CITY OF FORT LAUDERDALE
BUSINESS TAX DIVISION
PO BOX 31689
TAMPA, FL 33631-3689


CITY OF FOUNTAIN VALLEY
PO BOX 8030
ATTN WATER BILLING
FOUNTAIN VALLEY, CA 92728-8030


CITY OF FOUNTAIN VALLEY
8839 N CEDAR AVE STE 212
FRESNO, CA 93720-1832


CITY OF FOUNTAIN VALLEY
10200 SLATER AVE
FOUNTAIN VALLEY, CA 92708

```
CITY OF FOUNTAIN VALLEY
PO BOX 512505
LOS ANGELES, CA 90051-0505


CITY OF FOUNTAIN VALLEY
PO BOX 8030
ATTN WATER BILLING
FOUNTAIN VALLEY
CA, 92728-8030


CITY OF FRANKLIN KY
CITY OF FRANKLIN KY
PO BOX 2805
FRANKLIN, KY 42135


CITY OF FREMONT
PO BOX 5006
FREMONT, CA 94537-5006


CITY OF FRESNO
PO BOX 2069
FRESNO, CA 93718-2069


CITY OF FRESNO
2600 FRESNO STREET - 3RD FLOOR
FRESNO, CA 93721-3604


CITY OF FRESNO
PO BOX 45017
FRESNO, CA 93718-5017


CITY OF FRESNO POLICE DEPARTMENT
PO BOX 289
C/O CAPITAL BILLING SERVICES
FRESNO, CA 93708


CITY OF FULLERTON
PO BOX 7190
PASADENA, CA 91109-7190
```

```
CITY OF FULLERTON
ALARM PERMITS SERVICES
303 W. COMMONWEALTH AVENUE
FULLERTON, CA 92832


CITY OF FULLERTON
303 WEST COMMONWEALTH AVE
FULLERTON, CA 92832


CITY OF GADSDEN
REVENUE DEPARTMENT
P.O. BOX 267
GADSDEN, AL 03590-2267


CITY OF GARDEN GROVE
11222 ACACIA PARKWAY
PO BOX 3070
GARDEN GROVE, CA 92842


CITY OF GARDEN GROVE
PO BOX 3070
GARDEN GROVE, CA 92842


CITY OF GARDEN GROVE
BUSINESS TAX
PO BOX 3070
GARDEN GROVE, CA 92842-3070


CITY OF GARDEN GROVE
11222 ACACIA PARKWAY
PO BOX 3070
GARDEN GROVE
CA, 92842


CITY OF GILBERT
90 EAST CIVIC CENTER DRIVE
GILBERT, AZ 85296
```

CITY OF GREENVILLE
MUNICIPAL BUILDING
100 PUBLIC SQUARE
GREENVILLE, OH 00045-3310


CITY OF HAMILTON-HAMILTON
DIVISION OF TAXATION
345 HIGH STREET FL 3 STE 310
HAMILTON, OH 00045-0110


CITY OF HEDWIG VILLAGE
955 PINEY POINT ROAD
HEDWIG VILLAGE, TX 77024


CITY OF HEDWIG VILLAGE
OFFICE OF THE FIRE MARSHAL
901 CORBINDALE
HOUSTON, TX 77024


CITY OF HENDERSON
240 WATER STREET
HENDERSON, NV 89009


CITY OF HENDERSON
FINANCE DEPARTMENT
PO BOX 95050
HENDERSON, NV 89009-5050


CITY OF HENDERSON
P.O. BOX 671
HENDERSON, KY 04241-9671


CITY OF HENDERSONFIRE DEPT
BUILDING & FIRE SAFETY DEPT
PO BOX 95050
HENDERSON, NV 89009-5050

```
CITY OF HILLVIEW
INCOME TAX DEPARTMENT
283 CRESTWOOD LANE
LOUISVILLE, KY 00040-2290


CITY OF HOLLYWOOD
PO BOX 229187
UTILITY BILLING PROCESSING CTR
HOLLYWOOD, CA 33022-9787


CITY OF HOLLYWOOD
TREASURY DIV./COLLECTIONS
2600 HOLLYWOOD BLVD. ROOM 103
HOLLYWOOD, FL 33020


CITY OF HOLLYWOOD
BUSINESS TAX PAYMENT CENTER
P.O. BOX 229187
HOLLYWOOD, FL 33022-9187


CITY OF HOLLYWOOD
ALARM PAYMENT CENTER
PO BOX 229187
HOLLYWOOD, FL 33022-9187


CITY OF HOLLYWOOD
TREASURY DIVISION
2600 HOLLYWOOD BLVD ROOM 103
HOLLYWOOD, FL 33020


CITY OF HOLLYWOOD
FALSE ALARM PROGRAM
PO BOX 229045
HOLLYWOOD, FL 33022-9045


CITY OF HOPKINSVILLE
715 SOUTH VIRGINIA STREET
P.O. BOX 707
HOPKINSVILLE, KY 04224-1707
```

CITY OF HOUSTON
PO BOX 203887
HOUSTON, TX 77216-3887


CITY OF HOUSTON
SOLID WASTE MANAGEMENT DEPT
PO BOX 1562
HOUSTON, TX 77251-1562


CITY OF HOUSTON
FIRE DEPARTMENT
PO BOX 3625
HOUSTON, TX 77253-3625


CITY OF HOUSTON FIRE DEPT
HOUSTON FIRE DEPT PERMITS
PO BOX 3625
HOUSTON, TX 77253


CITY OF HOUSTON SIGN ADMIN
PO BOX 2688
HOUSTON, TX 77252-2688


CITY OF HOUSTON WATER DEPARTMENT
PO BOX 1560
HOUSTON, TX 77251


CITY OF HOUSTON WATER DEPARTMENT
PO BOX 1560
HOUSTON
TX, 77251


CITY OF HUBBARD INCOME TAX
PO BOX 307
HUBBARD, OH 04442-5307

CITY OF HUBER HEIGHTS OHIO
DIVISION OF TAXATION
P.O. BOX 24309
DAYTON, OH 00045-4240


CITY OF HUNTINGTON
CITY OF HUNTINGTON
PO BOX 1659
HUNTINGTON, WV 25717


CITY OF IRONTON
TAX ADMINISTRATOR
PO BOX 704
IRONTON, OH 00045-6380


CITY OF IRVINE
PO BOX 19575
IRVINE, CA 92623-9575


CITY OF IRVINE
PO BOX 19575
IRVINE
CA, 92623-9575


CITY OF JEFFERSONTOWN
PO BOX 991458
ATTN: REVENUE DEPARTMENT
JEFFERSONTOWN, KY 40269-1458


CITY OF KENTON-INCOME TAX
111 W. FRANKLIN STREET
PO BOX 220
KENTON, OH 00043-3260


CITY OF KETTERING
TAX DIVISION
P.O. BOX 293100
KETTERING, OH 00045-4290

CITY OF LA MESA
8130 ALLISON AVE
LA MESA, CA 91941


CITY OF LA QUINTA
78-495 CALLE TAMPICO
LA QUINTA, CA 92253


CITY OF LAKEWOOD
PO BOX 1038
LAKEWOOD, CA 90714-1038


CITY OF LAKEWOOD
BUSINESS LICENSE
PO BOX 220
LAKEWOOD, CA 90714-0220


CITY OF LANSING TREASURER
P.O. BOX 19219
LANSING, MI 00048-9010


CITY OF LARGO
PO BOX 296
LARGO, FL 33779-0296


CITY OF LAS VEGAS
DEPT. OF FINANCE & BUSINESS
P.O BOX 52583
PHOENIX, AZ 85072-2583


CITY OF LAS VEGAS
DEPARTMENT OF PLANNING
PO BOX 748018
LOS ANGELES, CA 90074-8018


CITY OF LEBANON
50 SOUTH BROADWAY
LEBANON, OH 00045-0360

CITY OF LEEDS
1040 PARK DRIVE
LEEDS, AL 00035-0940


CITY OF LEITCHFIELD
P.O. BOX 398
LEITCHFIELD, KY 00042-7550


CITY OF LITTLETON
PO BOX 1258
ENGLEWOOD, CO 80150-1258


CITY OF LONE TREE
PO BOX 17987
DENVER, CO 80217-0987


CITY OF LONGWOOD
175 W WARREN AVE
LONGWOOD, FL 32750


CITY OF LOS ANGELES
DEPARTMENT OF PUBLIC WORKS
2714 MEDIA CENTER DRIVE ATTN: BHUPENDRA
LOS ANGELES, CA 90065


CITY OF LOS ANGELES
OFFICE OF FINANCE
FILE 57063
LOS ANGELES, CA 90074-7063


CITY OF LOS ANGELES
PO BOX 51112
LOS ANGELES, CA 90051


CITY OF LOS ANGELES
PO BOX 30749
PUBLIC WORKS SANITATION
LOS ANGELES, CA 90030-0749

CITY OF LOS ANGELES
FALSE ALARMS
PO BOX 30879
LOS ANGELES, CA 90030-0879


CITY OF LOS ANGELES
OFFICE OF FINANCE
PO BOX 513996
LOS ANGELES, CA 90051-3996


CITY OF LOS ANGELES
DEPT OF BUILDING & SAFETY
PO BOX 514260
LOS ANGELES, CA 90051-4260


CITY OF MADISONVILLE KY
P.O. BOX 1270
MADISONVILLE, KY 00042-4310


CITY OF MASON
6000 MASON MONTGOMERY ROAD
MASON, OH 00045-0400


CITY OF MAYSVILLE
216 BRIDGE STREET
MAYSVILLE, KY 00041-0560


CITY OF MIDDLETOWN
DEPARTMENT OF TAXATION
P.O. BOX 630157
CINCINNATI, OH 04526-3157


CITY OF MORAINE
INCOME TAX DEPARTMENT
4200 DRYDEN ROAD
MORAINE, OH 00045-4390

CITY OF MOUNTAIN VIEW
PO BOX 742282
LOS ANGELES, CA 90074-2282


CITY OF MOUNTAIN VIEW
500 CASTRO STREET
PO BOX 7540
MOUNTAIN VIEW, CA 94039-7540


CITY OF MT. WASHINGTON
P.O. BOX 285
MT. WASHINGTON, KY 00040-0470


CITY OF NEWARK - PAYROLL TAX
PAYROLL TAX
P.O. BOX 15118
NEWARK, NJ 7192-0


CITY OF NEWPORT
DEPT OF FINANCE LICENSE DIVSN
P.O. BOX 1090
NEWPORT, KY 41071-1090


CITY OF NORWOOD
4645 MONTGOMERY
NORWOOD, OH 00045-2120


CITY OF OAK GROVE
P.O. BOX 250
OAK GROVE, KY 00042-2620


CITY OF OREGON TAX
5330 SEAMAN ROAD
OREGON, OH 43616-2608


CITY OF ORLANDO
400 SO ORANGE AVE
ORLANDO, FL 32802

```
CITY OF ORLANDO POLICE DEPT
FISCAL MANAGEMENT
PO BOX 913
ORLANDO, FL 32802


CITY OF PADUCAH
PO BOX 2697
PADUCAH, KY 42002-2697


CITY OF PALMDALE
CODE ENFORCEMENT DIVISION
38250 SIERRA HIGHWAY
PALMDALE, CA 93550-4798


CITY OF PALMDALE
38250 SIERRA HIGHWAY
PALMDALE, CA 93550-4609


CITY OF PARKERSBURG
PO BOX 1627
PARKERSBURG, WV 26102


CITY OF PARMA
TAX DIVISION
6611 RIDGE ROAD
PARMA, OH 00044-1290


CITY OF PASADENA
175 GARFIELD AVENUE
PASADENA, CA 91101


CITY OF PASADENA
221 E WALNUT ST. SUITE 199
PASADENA, CA 91101


CITY OF PASADENA
ENVIRONMENTAL HEALTH DIVISION
1845 N FAIR OAKS AVE RM 1200
PASADENA, CA 91103
```

CITY OF PASADENA
100 N GARFIELD AVE #N106
PASADENA, CA 91109-7215


CITY OF PEMBROKE PINES
PO BOX 269005
PEMBROKE PINES, FL 33026


CITY OF PEMBROKE PINES
601 CITY CENTER WAY
3 RD FLOOR A/R
PEMBROKE PINES, FL 33025


CITY OF PEMBROKE PINES
601 CITY CENTER WAY
PEMBROKE PINES, FL 33025


CITY OF PEMBROKE PINES
601 CITY CENTER WAY
4TH FLOOR - SUITE #413
PEMBROKE PINES, FL 33025


CITY OF PEMBROKE PINES
10100 PINES BLVD
PEMBROKE PINES, FL 33026


CITY OF PEMBROKE PINES
10100 PINES BOULEVARD
4TH FLOOR AR
PEMBROKE PINES, FL 33026


CITY OF PEORIA
PO BOX 80031
PRESCOTT, AZ 86304-8031


CITY OF PEORIA
8401 WEST MONROE STREET
ROOM 210
PEORIA, AZ 85345

CITY OF PEORIA
8401 W MONROE ST
ATTN MAR PROCESSING
PEORIA, AZ 85345


CITY OF PEORIA ALARM PROGRAM
PO BOX 143337
IRVING, TX 75014


CITY OF PERRYSBURG
PO BOX 490
PERRYSBURG, OH 04355-2490


CITY OF PHILADELPHIA
PO BOX 8040
PHILADELPHIA, PA 19105-8040


CITY OF PHOENIX
PO BOX 29100
PHOENIX, AZ 85038-9100


CITY OF PHOENIX
PO BOX 29115
ALARM UNIT
PHOENIX, AZ 85038-9115


CITY OF PHOENIX ALARM PERMIT RENEWALS
PO BOX 29117
PHOENIX, AZ 85038-9117


CITY OF PITTSBURGH PA
CITY OF PITTSBURGH LS-1 TAX
414 GRANT STREET STE 224
PITTSBURGH, PA 15219-2476


CITY OF PITTSBURGH-EXPENSE
414 GRANT STREET STE 224
PITTSBURGH, PA 15219-2476

```
CITY OF PLEASANT HILL
BUSINESS LICENSE DEPT
100 GREGORY LANE
PLEASANT HILL, CA 94523-3323


CITY OF PLEASANTON
PO BOX 101732
PASADENA, CA 91189-1732


CITY OF PLEASANTON
PO BOX 520
PLEASANTON, CA 94566-0520


CITY OF PORTSMOUTH
INCOME TAX DIVISION
P.O. BOX 1323
PORTSMOUTH, OH 00045-6620


CITY OF PRINCETON
206 E. MARKET STREET
PRINCETON, KY 00042-4450


CITY OF RADCLIFF
P.O. DRAWER 519
RADCLIFF, KY 04015-9519


CITY OF RAINBOW
3700 RAINBOW DRIVE
RAINBOW CITY, AL 35906


CITY OF RANCHO CUCAMONGA
PO BOX 807
FINANCE DEPARTMENT
RANCHO CUCAMONGA, CA 91729-0807


CITY OF RANCHO CUCAMONGA
10500 CIVIC CENTER DRIVE
RANCHO CUCAMONGA, CA 91730
```

CITY OF RICHMOND
P.O. BOX 1268
RICHMOND, KY 00404-7668


CITY OF RIVERSIDE
FIRE PREVENTION
CITY HALL - 3RD FLOOR 3900 MAIN STREET
RIVERSIDE, CA 92522


CITY OF RIVERSIDE
FINANCE DEPARTMENT
3900 MAIN STREET
RIVERSIDE, CA 92522


CITY OF RUSSELLVILLE
P.O. BOX 247
RUSSELL SPRINGS, KY 00042-6420


CITY OF SAINT MARYS
DEPARTMENT OF TAXATION
106 E SPRING STREET
SAINT MARY'S, OH 00045-8850


CITY OF SAN BERNARDINO
PO BOX 1318
BUSINESS REGISTRATION
SAN BERNARDINO, CA 92402-1318


CITY OF SAN BERNARDINO ALARM PROGRAM
PO BOX 140576
IRVING, TX 75014-0576


CITY OF SAN JOSE
200 E SANTA CLARA ST  13TH FL
SAN JOSE, CA 95113

CITY OF SAN JOSE
PO BOX 39000
BUS TAX & REG PERMIT DEP#34370
SAN FRANCISCO, CA 94139


CITY OF SAN JOSE FIRE DEPARTMENT
BUREAU OF FIRE PREVENT #34347
PO BOX 39000
SAN FRANCISCO, CA 94139


CITY OF SANDY SPRINGS
7840 ROSWELL RD
BLDG 500
SANDY SPRINGS, GA 30350


CITY OF SANDY SPRINGS
7840 ROSWELL RD
BLDG 500
SANDY SPRINGS
GA, 30350


CITY OF SANTA CLARITA
24303 TOWN CENTER DR  STE 150
SANTA CLARITA, CA 91355


CITY OF SHARONVILLE
11641 CHESTER ROAD
SHARONVILLE, OH 00045-2460


CITY OF SHEPHERDSVILLE
P.O. BOX 400
SHEPHERDSVILLE, KY 00040-1650


CITY OF SHIVELY
3920 DIXIE HIGHWAY
SHIVELY, KY 00040-2160

```
CITY OF SIDNEY
201 WEST POPLAR
SIDNEY, OH 45365-2720


CITY OF SPRINGBORO TAX DEPT
320 W CENTRAL AVE
SPRINGBORO, OH 00045-0660


CITY OF SPRINGFIELD
PO BOX 5200
SPRINGFIELD, OH 45501-5200


CITY OF ST. MATTHEWS
3940 GRANDVIEW AVENUE
LOUISVILLE, KY 00040-2070


CITY OF STAFFORD
2610 S MAIN
STAFFORD, TX 77477


CITY OF SUNNYVALE
P.O. BOX 3707
ATTN: ALARM
SUNNYVALE, CA 94088-3707


CITY OF SUNNYVALE
DEPARTMENT OF FINANCE
PO BOX 3707
SUNNYVALE, CA 94088-3707


CITY OF SUNNYVALE  UTILITIES
PO BOX 4000
SUNNYVALE, CA 94088-4000


CITY OF SYLVANIA
DIVISION OF TAXATION
P.O. BOX 510
SYLVANIA, OH 04356-0510
```

CITY OF TAMPA
CASHIERING - POLICE
2105 N NEBRASKA AVE
TAMPA, FL 33602


CITY OF TAMPA
ORACLE LOCKBOX
PO BOX 23328
TAMPA, FL 33623-3328


CITY OF TAMPA UTILITIES
PO BOX 30191
TAMPA, FL 33630-3191


CITY OF TAMPA-OCCUPATIONAL
BUSINESS TAX DIVISION
PO BOX 31047
TAMPA, FL 33631-3047


CITY OF TEMECULA
41000 MAIN STREET
ATTN: BUSINESS LICENSE
TEMECULA, CA 92590


CITY OF TEMECULA
PO BOX 9033
ATTN BUS LICENSE DEPT
TEMECULA, CA 92589-9033


CITY OF TEMPE
31 E. 5TH ST., GARDEN LEVEL
TEMPE, AZ 85281


CITY OF TEMPE
PO BOX 90049
POLICE DEPARTMENT ALARM UNIT
PRESCOTT, AZ 86304-9049

CITY OF TEMPE
TAX & LICENSE DIVISION
20 E 6TH STREET 3RD FLOOR
TEMPE, AZ 85281


CITY OF TEMPE CUSTOMER SERVICE
PO BOX 90050
PRESCOTT, AZ 86304-9050


CITY OF TIGARD
PO BOX 3129
PORTLAND, OR 97208-3129


CITY OF TIGARD
13125 SW HALL BLVD
ATTN BUSINESS LICENSE
TIGARD, OR 97223


CITY OF TORRANCE
BUSINESS LICENSE DIVISION
3031 TORRANCE BLVD
TORRANCE, CA 90503-5015


CITY OF TORRANCE
BUSINESS LICENSE DIVISION
3031 TORRANCE BLVD
TORRANCE
CA, 90503-5015


CITY OF TORRANCE REVENUE DIVISION
3031 TORRANCE BLVD
TORRANCE, CA 90503


CITY OF TORRANCE UTILITIES
PO BOX 845629
LOS ANGELES, CA 90084-5629

CITY OF TORRANCE UTILITIES
PO BOX 845629
LOS ANGELES
CA, 90084-5629


CITY OF TROTWOOD
P.O. BOX 633408
CINCINNATI, OH 45263-3408


CITY OF TUCSON
PO BOX 52771
PHOENIX, AZ 85072-2771


CITY OF TUCSON
LICENSE SECTION
255 W ALAMEDA
TUCSON, AZ 85701


CITY OF TUCSON
IMPOUND LOBBY - ALARM
1310 W MIRACLE MILE
TUCSON, AZ 85705


CITY OF TUCSON
ANNUAL REGULATION BILL
PO BOX 27320
TUCSON, AZ 85726


CITY OF TUSKEGEE
PO BOX 830687
TUSKEGEE, AL 36083


CITY OF TUSTIN
ACCOUNTS RECEIVABLE
300 CENTENNIAL WAY
TUSTIN, CA 92780

```
CITY OF TUSTIN
TUSTIN POLICE DEPT - ALARMS
300 CENTENNIAL WAY
TUSTIN, CA 92780


CITY OF TUSTIN
300 CENTENNIAL WAY
TUSTIN, CA 92780


CITY OF TUSTIN FALSE ALARM REDUCTION PRO
PO BOX 142105
IRVING, TX 75014


CITY OF URBANA
205 S MAIN STREET
URBANA, OH 00043-0780


CITY OF VANCOUVER
PO BOX 35195
SEATTLE, WA 98124-5195


CITY OF VANCOUVER
PO BOX 8995
VANCOUVER, WA 98668-8995


CITY OF VANDALIA
P.O. BOX 727
VANDALIA, OH 00045-3770


CITY OF VISTA
PO BOX 460219
C/O MUNICIPAL ALARM TRACKING
ESCONDIDO, CA 92046-0219


CITY OF VISTA
200 CIVIC CENTER DRIVE
VISTA, CA 92084
```

CITY OF WARREN
INCOME TAX DEPARTMENT
P.O. BOX 230
WARREN, OH 00044-4820


CITY OF WEST CARROLLTON
P.O. BOX 10
WEST CARROLLTON, OH 00045-4490


CITY OF WEST PALM BEACH
PO BOX 30000
TAMPA, FL 33630-3000


CITY OF WEST PALM BEACH
PO BOX 3366
PARKS AND REC 3RD FLOOR
WEST PALM BEACH, FL 33401


CITY OF WEST PALM BEACH
CONSTRUCTION SERVICES DEP
PO BOX 3147
WEST PALM BEACH, FL 33402


CITY OF WEST PALM BEACH
DEVELOPMENT SERVICES DEPT
401 CLEMATIS ST
WEST PALM BEACH, CA 33401


CITY OF WEST PALM BEACH
POLICE ALARM SERVICES
PO BOX 22088
TAMPA, FL 33622


CITY OF WEST PALM BEACH
FIRE INSPECTION BUREAU
P.O. BOX 3366
WEST PALM BEACH, FL 33402

```
CITY OF WEST PALM BEACH
PO BOX 3147
WEST PALM BEACH, FL 33402


CITY OF WEST PALM BEACH
POLICE DEPT ALARM DIVISION
PO BOX 1390
WEST PALM BEACH, FL 33402


CITY OF WESTMINSTER
PO BOX 782498
WICHITA, KS 67278-2498


CITY OF WESTMINSTER
PO BOX 17040
DENVER, CO 80217-0040


CITY OF WESTMINSTER
SALES TAX DIVISION
PO BOX 17107
WESTMINSTER, CO 80217-7107


CITY OF WILMINGTON
LOUIS L. REDDING CITY/COUNTY
800 FRENCH STREET, 6TH FLOOR
WILMINGTON, DE 19801-3537


CITY OF WILMINGTON INCOME TAX
P.O. BOX 786
WILMINGTON, OH 00045-1770


CITY OF WINCHESTER
CITY OF WINCHESTER
P.O. BOX 4135
WINCHESTER, KY 00040-3920


CITY OF XENIA
P.O. BOX 490
XENIA, OH 04538-5490
```

```
CITY TREASURER
PO BOX 129039
SAN DIEGO, CA 92112-9039


CITY TREASURER
SDPD LICENSING DETAIL MS-735
PO BOX 121431
SAN DIEGO, CA 92112


CITY TREASURER
PO BOX 121536
SAN DIEGO, CA 92112-1536


CITY TREASURER
PO BOX 129020
SAN DIEGO, CA 92112-9020


CITY TREASURER
CITY OF SAN DIEGO
PO BOX 129030
SAN DIEGO, CA 92112-9030


CLABBER GIRL BAKING COMPAN
PO BOX 150
TERRE HAUTE, IN 47808-0150


Clabber Girl Baking Company
P.O. Box 150
Terre Haute, IN 47808-0150


CLACKAMAS COUNTY CCSO ALARM PERMITS
2223 KAEN RD
OREGON CITY, OR 97045


CLACKAMAS COUNTY COMMUNITY HEA
HEALTH DIVISION
2051 KAEN RD #367
OREGON CITY, OR 97045
```

CLACKAMAS COUNTY TAX COLLECTOR
PO BOX 6100
PORTLAND, OR 97228-6100


CLACKAMAS RIVER WATER
PO BOX 3277
PORTLAND, OR 97208-3277


Cladmine Jean-bapiste
7705 Tara Cir.
#102
Naples, FL 34104


Claire calaway
13281 ORANGE KNOLL DRIVE
SANTA ANA, CA 92705


CLAIRE CUNNINGHAM
6265 N 31ST PLACE
PHOENIX, AZ 85016


Claire Pupping
1732 RED BARN RD
ENCINITAS, CA 92024


Claire Sherman
5616 SW 42ND AVE
PORTLAND, OR 97221


CLAIREMONT HAWKS 12U
PO BOX 17861
SAN DIEGO
CA, 92117


CLAIREMONT HAWKS YOUTH FOOTBAL
PO BOX 17861
SAN DIEGO, CA 92117

CLAIREMONT HIGH SCHOOL GIRLS SOCCER
4150 UTE DR
SAN DIEGO, CA 92117


Clara Castillo
4567 HAMILTON AVE.
13
SAN JOSE, CA 95130


Clara Hurlbut
26811 EASTWOOD DR
SPRING, TX 77386


Clara Lagos-perez
7112 Princeton Pl
Tampa, FL 33619


Clara Lucas
10629 S 228TH LN
BOCA RATON, FL 33428


Clara Muenchow
1118 Cuesta Dr
Mountain View, CA 94040


Clara Rodriguez
39838 SUNDALE DR
FREMONT, CA 94538


CLARENCE J VENNE LLC
PO BOX 506
LEVITTOWN, PA 19055


Clarence J. Venne, Llc
Po Box 506
Levittown, PA 19055

Claribel Cruz
5885 DAHLIA DR
208
ORLANDO, FL 32807


Claricia Morrishammer
336 Mission Dr
Camarillo, CA 93010


Clarissa Carpenter
12854 112TH STREET
LARGO, FL 33778


Clarissa Carrera-smith
3301 W. Raintree Dr
Tucson, AZ 85741


Clarissa Chavez
5916 BURNHAM AVE
APT 5
BUENA PARK, CA 90621


Clarissa Garcia Villasenor
3074 N Cornelia Ave
Fresno, CA 93722


Clarissa Lopez
8454 SATURN DR.
BUENA PARK, CA 90620


Clarissa Mae Geronimo
321 CHEYENNE LANE
ESCONDIDO, CA 92127


Clarissa Revilla
7231 E. BEVERLY DRIVE
TUCSON, AZ 85710

```
Clarissa Sybounheuan
9539 COTTONWOOD AVE #A
#A
SANTEE, CA 92071


CLARK COUNTY ASSESSOR
PO BOX 551401
LAS VEGAS, NV 89155-1401


CLARK COUNTY CLERK
PO BOX 551604
LAS VEGAS, NV 39161-7012


CLARK COUNTY DEPT OF BUS LIC
500 S GRAND CENTRAL PKWY 3RD F
PO BOX 551810
LAS VEGAS, NV 89106


CLARK COUNTY HEALTH DEPT
PO BOX 9825
VANCOUVER, WA 98666-8825


CLARK COUNTY LEGAL NEWS
PO BOX 2527
SANTA FE, NM 87504-2527


CLARK COUNTY TREASURER
500 S GRAND CENTRAL PKWY 1ST F
PO BOX 551220
LAS VEGAS, NV 89155-1220


CLARK COUNTY TREASURER
500 S GRAND CENTRAL PKWY 2ND F
PO BOX 551401
LAS VEGAS, NV 89155-1401


CLARK COUNTY TREASURER
CALLER BOX 35150
SEATTLE, WA 98124-5150
```

CLARK PUBLIC UTILITIES
PO BOX 8989
VANCOUVER, WA 98668


CLARK SERVICE GROUP INC
2551 HORSESHOE RD
LANCASTER, PA 17601


CLARK SERVICE GROUP INC
2551 HORSESHOE RD
LANCASTER
PA, 17601


CLASS OF 2019
403 WEST NORMAN AVE
ARCADIA, CA 91007


CLASS OF 2019
403 WEST NORMAN AVE
ARCADIA
CA, 91007


CLASS OF 2021
101 S 2ND ST
CLASS OF 2021
ALHAMBRA, CA 91801


CLASS OF 2022
8151 VILLAGE PARKWAY
DUBLIN, CA 94568


CLASS OF 2022
8151 VILLAGE PARKWAY
DUBLIN
CA, 94568


CLASSICAL CONVERSATIONS INC
255 AIR TOOL DR
SOUTHERN PINES, NC 28387-3433

Claudia Aguilar
8300 E Prentice Ave
#419
Greenwood Village, CO 80111


Claudia Barriento
3434 WEST LITTLE YORK
2107
HOUSTON, TX 77091


Claudia Callejas
3939 BLOSSOM DEW DR
KISSIMMEE, FL 34746


Claudia Carreno
3701 PARKVIEW LN
7A
IRVINE, CA 92612


Claudia Carrion
3446 Stonewall Dr
Kennesaw, GA 30152


Claudia Gajardo
2500 Primero Dr.
Kissimmee, FL 34746


Claudia Gonzalez
2408 FAN PALM DR
DAVENPORT, FL 33897


Claudia Gonzalez
4834 ELFRIDA AVE
SARASOTA, FL 34235


Claudia Jimenez Rosales
1955 Backowski Ave
Clovis, CA 93611

CLAUDIA JIMENEZ ROSALES
1349 BELLINGHAM DR
SAN JOSE, CA 95121


Claudia L. morales
3655 WEST 64TH ST
LOS ANGELES, CA 90043


Claudia Leon
8410 N Sherman Circle
#401
Miramar, FL 33025


Claudia Mann
4675 S. Harrison Rd
Unit 170
Tucson, AZ 85730


Claudia morales
3655 WEST 64TH ST
LOS ANGELES, CA 90043


Claudia Moya
7606 DIONE COURT
ORLANDO, FL 32822


Claudia Patino
5104 DOMINICA DRIVE
KISSIMMEE, FL 34746


Claudia Restrepo
4210 Royal Regencycircle Nw
Kennesaw, GA 30144


Claudia Santillan
6737 LODGE STREET
HOUSTON, TX 77092

Claudia santos
2049 E PASO FINO DR
SAN TAN VALLEY, AZ 85140

Claudia Tapia
317 S Loma Linda Dr
Anaheim, CA 92804

Claudio Contreras
4152 iola Drive
Sarasota, FL 34231

Claudio Juarez
960 W 5TH AVE
ESCONDIDO, CA 92025

Clay J.  Slater-Pifher
500 E 13TH ST
28
VANCOUVER, WA 98660

Clay Slater-Pifher
500 E 13TH ST
28
VANCOUVER, WA 98660

Clayton Hackett
11152 SE CAUSEY CIR
11152
HAPPY VALLEY, OR 97086

CLAYWELL PTA
4500 NORTHDALE BLVD
TAMPA, FL 33624

Clean Tech Building Services
12900 Garden Grove Blvd #145
Garden Grove, CA 92843

CLEAR CHANNEL OUTDOOR HOLDINGS INC
PO BOX 402379
ATLANTA, GA 30384-2379


CLEAR IMAGE ENTERPRISES INC
PO BOX 966
MURRIETA, CA 92564


Clearwater
757 BEDFORD HIGHWAY
BEDFORD, NS B4A 3Z7


Clearwater Fine Foods Usa Inc
Po Box 12416
Newark, NJ 07101-3516


CLEARWATER FINE FOODS USA INC
757 BEDFORD HIGHWAY
BEDFORD, NS B4A 3Z7


Clemente Gregorio
244 E Olive
Apt A
Monrovia, CA 91016


Clementine Thomas
1369 Camino Robles Way
San Jose, CA 95120


Clent Wallace
14053 E COLORADO DR
D
AURORA, CO 80012


Cleotilde Canas
1736 W 45 TH ST
LOS ANGELES, CA 90062

```
CLERK OF THE COMBINED COURT
100 JEFFERSON COUNTY PARKWAY
ATTN ACCOUNTING
GOLDEN, CO 80401


CLERK OF THE COMBINED COURT
CLERK OF THE DISTRICT COURT
520 W COLFAX AVE RM 135
DENVER, CO 80204


CLERK OF THE COMBINED COURT
PO BOX 2980
COLORADO SPRINGS, CO 80901


CLERK OF THE COMBINED COURT
270 S TEJON ST
COLORADO SPRINGS, CO 80903


CLEVELAND DANCE TEAM
3520 SE CRYSTAL SPRINGS
PORTLAND, OR 97202


CLEVELAND PTA
4760 HACKETT AVE
LAKEWOOD, CA 90713


Clifford L.  Russell


CLIFFORD M COLES FOOD SAFETY CONSULTING
819 APPLE HILL DRIVE
BRENTWOOD, CA 94513-2606


CLIFFORD STREET MATH AND TECHNOLOGY MAGN
2150 DUANE STREET
LOS ANGELES, CA 90039
```

CLIFFORD STREET MATH AND TECHNOLOGY MAGN
2150 DUANE STREET
LOS ANGELES
CA, 90039


Clifton Turner
5609 ALDINE BENDER RD.
146
HOUSTON, TX 77032


CLIMA TECH LLC
1820 TOWN AND COUNTRY DR
NORCO, CA 92860-3616


CLINES WELDING AND FABRICAITON INC
41 VETERANS MEMORIAL HWY
MABLETON, GA 30126


Clint McDonald
16506 SE 29TH STREET
123
VANCOUVER, WA 98683


Clint Snider
4110 VILLAGE DRIVE
APARTMENT E
CHINO HILLS, CA 91709


CLINT SNIDER
4110 VILLAGE DR APT 3
CHINO HILLS, CA 91709


Clinton Pearson
30300 ANTELOPE RD
1212
MENIFEE, CA 92584

```
CLM MIDWEST
2655 ERIE STREET
RIVER GROVE, IL 60171


CLOUGHERTY PACKING LLC
PO BOX 101120
PASADENA, CA 91189


Cloverleaf Tampa, LLC and SWT Tampa, LLC
James  Wallace, Jr.  Cloverleaf Tampa, LLC
5370 Oakdale Rd.
Smyrna, GA 30082


Cloverleaf Tampa, LLC and SWT Tampa, LLC
James  Wallace III  SWT Tampa, LLC
5370 Oakdale Rd.
Smyrna, GA 30082


CLOVIS WEST FOUNDATION XC
1070 E TEAGUE
FRESNO, CA 93720


CLPF - CLAIREMONT MESA LP
PO BOX 101705
PASADENA, CA 91189-1705


CLPF - Clairemont Mesa, L.P.
c/o Clarion Partners, LLC Attn: Retail Asset Manag
601 South Figueroa
Ste. 3400
Los Angeles, CA 90017


Clrissa Mireles
18110 CAMBELLFORD
TOMBALL, TX 77377


CLUB OC VOLLEYBALL
11782 ONYX STREE
GARDEN GROVE, CA 92845
```

Clyde Bramida
18521 MAYALL STREET
UNIT E
NORTHRIDGE, CA 91324


Clyressia Buggs
11300 REGENCY
908
CYPRESS, TX 77429


CMI EQUIPMENT AND ENGINEERING CO INC
41663 170 ST
GLENCO, MN 55336


CNC HOLDINGS LLC
6471 S TOURNAMENT LN
ATTN STEVE COCKRELL
CHANDLER, AZ 85249


CNC Holdings, LLC
1007 NW 2nd Ave.
Battle Ground, WA 98604


CNC Holdings, LLC
Attn: Steven Cockrell
1007 NW 2nd Ave.
Battle Ground, WA 98604


CNH KEY CLUB
1809 SPRINGSONG DR
SAN JOSE, CA 95131


CNL INCOME FEC TUCSON LLC
221 EAST WETMORE ROAD
C/O FUNTASTICKS
TUCSON, AZ 85705

CO DEPT OF REVENUE
1375 SHERMAN ST ROOM 504
DENVER, CO 80261


CO FAMILY SUPPORT REGISTRY
PO BOX 2171
DENVER, CO 80201


COACHELLA VALLEY WATER DISTRICT
PO BOX 5000
COACHELLA, CA 92236-5000


COAST TO COAST COMPUTER PRODUC
4277 VALLEY FAIR STREET
SIMI VALLEY, CA 93063


COAST WORKPLACE SOLUTIONS LLC
2829 RUCKER AVE
EVERETT, WA 98201


COASTAL ACADEMY HIGH SCHOOL
4183 AVENIDA DE LA PLATA
OCEANSIDE, CA 92056


COASTAL MARKETING GROUP
590 ALLVIEW TERRACE STE A
LAGUNA BEACH, CA 92651


Coastal Marketing Group, Inc
590 Allview Terrace Suite A
Laguna Beach, CA 92651


COASTLINE COOLING LLC
7697 SW ELLIPSE WAY
STUART, FL 34997

COASTLINE ELECTRIC COMPANY INC
3729 CREEKMONT DR
HOUSTON, TX 77091


COBB COUNTY BUSINESS LICENSE
PO BOX 649
MARIETTA, GA 30061


COBB COUNTY TAX COMMISSIONER
PO BOX 100127
MARIETTA, GA 30061-7027


COBB COUNTY WATER SYSTEM
PO BOX 480400
CHARLOTTE, NC 28258-0440


COBB EMC
PO BOX 105082
ATLANTA, GA 30348-5082


COBB PUBLIC HEALTH
1650 COUNTY SERVICES PRKW SW
MARIETTA, GA 30008-4010


COBRA BAND BOOSTERS
7949 W DREYFUS DR
PEORIA, AZ 85381


Coca Cola
PO BOX 101086
ATLANTA, GA 30392


COCA COLA (MINUTE MAID)
PO BOX 101086
ATLANTA, GA 30392

```
COCA COLA (MINUTE MAID)
PO BOX 951073
DALLAS, TX 75395-1073


COCA COLA BOTTLERS SALES & SERVICES COMP
BANK OF AMERICA
PO BOX 402702
ATLANTA, GA 30384-2702


COCA COLA USA
PO BOX 101086
ATLANTA, GA 30392


COCA COLA USA
PO BOX 102703
ATLANTA, GA 30368


COCA COLA USA
PO BOX 951073
DALLAS, TX 75395-1073


COCA-COLA BOTTLING CO
PO BOX 102190
68 ANNEX
ATLANTA, GA 30368


COCA-COLA BOTTLING CO
PO BOX 740214
LOS ANGELES, CA 90074-0214


COCA-COLA NORTH AMERICA
PO BOX 102703
ATLANTA, GA 30368-2703


CODING THE FUTURE
11890 SPRINGSIDE ROAD
SAN DIEGO, CA 92128
```

Cody Afflerbach
13300 WALSINGHAM RD
126
LARGO, FL 33774


Cody Allen
443 FAIRLOCK LANE N.W.
ATLANTA, FL 30331


Cody Amos
1576 S OWL DR
GILBERT, AZ 85296


Cody Archer
10180 QUIVAS ST
NORTHGLENN, CO 80260


Cody Breeden
420 MTZION RD
BONAIRE, GA 31005


Cody Bryans
327 S CORNER STREET
ANAHEIM, CA 92804


Cody Delaney
1984 W. LA OSA
#2
TUCSON, AZ 85705


Cody Foster
2003 E151st Ave
Lutz, FL 33549


CODY FOSTER
2003 E 151ST AVE
LUTZ, FL 33549

Cody Hawkins
3030 E VILLA RITA DR
PHOENIX, AZ 85032


Cody L.  Thurman
5700 CARBON CANYON RD
#1
BREA, CA 92823


cody nelson
850 DEXTER ST
205
DENVER, CO 80220


Cody Palmer
2128 OAK TERRACE
SARASOTA, FL 34231


Cody Thurman
5700 CARBON CANYON RD
#1
BREA, CA 92823


Cody Villegas
1142 W NORTH ST
ANAHEIM, CA 92801


Cody weld
8538 S UPHAM WAY
LITTLETON, CO 80128


COHNREZNICK LLP
1301 AVENUE OF THE AMERICAS
7TH FL
NEW YORK, NY 10019-6032

Coinspect
MEWE INC
630 15TH AVE
SAN FRANCISCO, CA 94118


Coku Lediona
9075 GAYLORD DR
APT 31
HOUSTON, TX 77024


Colby Ellison
5964 W ROWLAND PL
LITTLETON, CO 80128


Colby Gilbert
4165 SILVER STREET
PLEASANTON, CA 94566


Colby Hallock
13875 SE 131ST AVE
CLACKAMAS, OR 97015


Colby Kelly
4490 MCINTOSH PARK DR
1804
SARASOTA, FL 34231


COLD TECH REFRIGERATION INC
PO BOX 33686
LAS VEGAS, NV 89133-3686


Cole Bixler
5346 SOUTH FULTONDALE WAY
AURORA, CO 80016


Cole Blecha
1162 HEARST DRIVE
PLEASANTON, CA 94566

Cole Mueller
1442 TOPAR AVENUE
LOS ALTOS, CA 94024


Cole Yauney
1911 OVERLOOK ROAD
FULLERTON, CA 92831


COLES CHRISTIAN
10679 SPRINGFIELD DR
RANCHO CUCAMONGA, CA 91730


Colin Curtright
10578 RANCHO CARMEL DR
SAN DIEGO, CA 92128


Colin Martin
3025 W MICHELLE DR
PHOENIX, AZ 85053


COLIN MORRIS
507 GIOTTO
507
IRVINE, CA 92614


Colin Quinn
13 DESTINO WAY
MISSION VEJO, CA 92692


Colin Scharff
3380 AVENIDA NIEVE
CARLSBAD, CA 92009


COLLABORATIVE PATHWAYS
3434 E BROADWAY
TUCSON, AZ 85716

```
COLLEGE OF NURSING
1305 N MARTIN AVE
ATTN CANDY MARTINEZ
TUCSON, AZ 85721


COLLEGE OF THE CANYONS FOUNDATION
26455 ROCKWELL CANYON RD
SANTA CLARITA, CA 91355


COLLIER COUNTY LODGE 38 FRATERNAL ORDER
2805 HORSESHOE DR S #5
NAPLES, FL 34104


COLLIER COUNTY SHERIFFS OFFICE
3319 TAMIAMI TRAIL EAST
FALSE ALARM BUREAU
NAPLES, FL 34112-4901


COLLIER COUNTY TAX COLLECTOR
3291 E. TAMIAMI TRAIL
NAPLES, FL 34112-5758


COLLIER COUNTY TAX COLLECTOR
3291 E TAMIAMI TRAIL
NAPLES, FL 34112-5758


Collin Honey
6019 44TH CT E
BRADENTON, FL 34203


Collin Shorey
1069 WESLEY PARK DR
MARIETTA, GA 30064


COLLINS PLUMBING
3050 S 25TH AVE STE A
BROADVIEW, IL 60155
```

COLOR WORKS DESIGN LLC
2043 MAIDEN LN
WENATCHEE, WA 98801


COLOR WORKS DESIGN LLC
2043 MAIDEN LN
WENATCHEE
WA, 98801


COLORADO COMMERCIAL REFRIGERATION
12449 MEAD WAY
LITTLETON, CO 80125


COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN ST.
DENVER, CO 00802-6115


COLORADO DEPT OF LABOR AND EMPLOYMENT
633 17TH ST  STE 500
VISION OF OIL AND PUBLIC SFTY BOILER SEC
DENVER, CO 80202-3610


COLORADO DEPT OF REVENUE
DEPARTMENT A
DENVER, CO 80243


COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261


COLORADO DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST #500
DENVER, CO 80203


COLORADO STATE TREASURER
DIV OF EMPLOYMENT AND TRAINING
P.O. BOX 956
DENVER, CO 08020-1956

COLOROW ELEMENTARY PTA
6317 S ESTES ST
LITTLETON, CO 80123


Colorworks
2043 MAIDEN LN
WENATCHEE, WA 98801


Colton Cox
1491 E BROWNING AVE
FRESNO, CA 93710


Colton Granade
5462 Amy Ave
Garden Grove, CA 92845


COLUMBIAN FOUNDATION
8002 TOPAZ LAKE AVE
KNIGHTS OF COLUMBUS COUNCIL 88
SAN DIEGO, CA 92119


COLUMBIAN FOUNDATION
40817 CRESTON STREET
KNIGHTS OF COLUMBUS COIT COUNC
FREMONT, CA 94538


COLUMBINE KNOLLS SWIM TEAM
6191 WEST PLYMOUTH DR
LITTLETON, CO 80128


COLUMBUS CITY TREASURER
PO BOX 182489
COLUMBUS, OH 43218-2489


COLUMBUS TUSTIN PTO
17952 BENETA WAY
TUSTIN, CA 92780

COM OF TAXATION CITY OF TOLEDO
DIVISION OF TAXATION
1 GOVERNMENT CTR SUITE 2070
TOLEDO, OH 43604-2280


COMET LOANS
PO BOX 667
BLANDING, UT 84511


COMLETRIC INC
PO BOX 5929
CONCORD, CA 94524


COMMERCIAL APPLIANCE SERVICE
8416 LAUREL FAIR CIRCLE #114
TAMPA, FL 33610


COMMERCIAL CUSTOM SEATING &
UPHOLSTERY
12601 WESTERN AVENUE
GARDEN GROVE, CA 92841


COMMERCIAL FIRE LLC
2465 SAINT JOHNS BLUFF RD S
JACKSONVILLE, FL 33246


COMMERCIAL LIGHTING COMPANY
PO BOX 270651
TAMPA, FL 33688


COMMERCIAL MAINTENANCE SYSTEMS INC
PO BOX 2190
SANTA BARBARA, CA 93120


COMMERCIAL REPAIR SERVICE LLC
6738 E BROADWAY BLVD
TUCSON, AZ 85710-2807

COMMERCIAL SEATING SPECIALISTS
481 LAURELWOOD RD
SANTA CLARA, CA 95054


COMMERCIAL WATER TREATMENT CORP
4345 WAGON TRAIL AVE
LAS VEGAS, NV 89118


COMMISSIONER OF REVENUE SVCES
DEPARTMENT OF REVENUE SERVICES
P.O. BOX 2931
HARTFORD, CT 6104-2931


COMMISSIONER OF TAX AND FINANC
P.O. BOX 4139
BINGHAMTON, NY 13902-4139


COMMISSIONERS TAXATION
400 CONANT STREET
MAUMEE, OH 00043-5370


COMMLOG LLC
33 N PARSELL STE B
MESA, AZ 85203


COMMONWEALTH OF MASSACHUSETTS
ONE ASHBURTON PLACE 12TH FLOOR
STATE TREAS OFFICE UNCLAIMED PROPERTY DI
BOSTON, MA 02108-1608


COMMONWEALTH OF MASSACHUSETTS
MASS. DEPT OF REVENUE
P.O. BOX 7034
BOSTON, MA 2204-0


COMMUNITY MINISTRY OF SW DENVER
1755 S ZUNI ST
DENVER, CO 80223

```
COMMUNITY MONTESSORI
1441 MONTIEL RD  SUITE 143
ELEMENT EDUCATION
ESCONDIDO, CA 92026


Compactor Rentals



COMPETITIVE CREATIONS LLC
4301 W WILLIAM CANNON
STE B-150 #120
AUSTIN, TX 78749



Complete Office
Po Box 4318
CERRITOS, CA 90703



COMPLETE OFFICE
PO BOX 707
POWAY, CA 92074



COMPLETE WATER SYSTEM
3358 SW 49TH WAY BAY1
DAVIE, FL 33314



COMPONENT DESIGN NW INC
PO BOX 10947
PORTLAND, OR 97296-0947



Component Design Nw. Inc.
Cdn
PO BOX 10947
Portland, OR 97296-0947



Component Hardware Group
Po Box 789482
Philadelphia, PA 19178-9482
```

COMPTROLLER OF MARYLAND-WH
REMITTANCE PROCESSING CENTER
110 CARROLL STREET
ANNAPOLIS, MD 00021-4111


Conagra
FILE 56929
LOS ANGELES, CA 90074-6929


CONAGRA FOODS INC
PO BOX 100300
PASADENA, CA 91189-0300


CONAGRA FOODS INC
PO BOX 417193
BOSTON, MA 02241-7193


CONAGRA FOODS INC
12132 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CONAGRA FOODS INC
FILE 56929
LOS ANGELES, CA 90074-6929


Conagra Foods Sales, Llc
12132 Collections Center Drive
Chicago, IL 60693


Conan Keaulana
7975 SW KELSO CT
TIGARD, OR 97224


CONCENTRA MEDICAL CENTERS
OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.C. PO BOX 9009
BROOMFIELD, CO 80021

Concepcion Castillo
2678 CAMPBELL RD
HOUSTON, TX 77080


Concepcion Maldonado Palacios
5217 Rosestone DR. NW
Lot 12D
Lilburn, GA 30047


Concepcion Soza
1203 Purple Sage
Las Vegas, NV 89108


Concepcion Vargas
136 Vermont St Ne
Apt A
Albuquerque, NM 87108


CONCEPTS INC
PO BOX 345
AVONDALE ESTATES, GA 30002


CONCORD ASSEMBLY #15
721 STONE HARBOUR DR
PITTSBURG, CA 94565


CONCORD ASSEMBLY #15
721 STONE HARBOUR DR
PITTSBURG
CA, 94565


CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CONGREGATION ANSHEI ISRAEL
5550 E 5TH ST
TUCSON, AZ 85711

CONGREGATION ANSHEI ISRAEL
5550 E 5TH ST
TUCSON
AZ, 85711


CONGREGATION B NAI ISRAEL
4401 INDIAN SCHOOL RD NE
ALBUQUERQUE, NM 87110


CONGREGATION B NAI TZEDEK
9669 TALBERT AVE
FOUNTAIN VALLEY, CA 92708


CONGREGATION BETH SHALOM
5303 WINTERS CHAPEL RD
DUNWOODY, GA 30360


CONGREGATION BNAI TORAH
3990 W 74TH AVE
WESTMINSTER, CO 80030


CONGREGATION ETZ CHAIM
1190 INDIAN HILLS PKWY
ATTN STEVEN RESNICK
MARIETTA, GA 30068


CONGREGATION HAVURIM
35889 DEVONSHIRE LN
WILDOMAR, CA 92595


CONGREGATION NER TAMID
55 N  VALLE VERDE
HENDERSON, NV 89074


CONGREGATION OHEV SHALOM USY
613 CONCOURSE PKWY S
MAITLAND, FL 32571

CONGREGATION SHIR CHADASH
6440 DEL AMO BLVD
LAKEWOOD, CA 90713


Connie Chui
1125 E. Grand Ave
Pomona, CA 91766


Connie Contreras
19615 Norfolk Ridgeway
Richmond, TX 77407


Connie Daidone
6232 GREENVIEW CIRCLE
66
SARASOTA, FL 34231


CONNIE DAIDONE
6232 GREENVIEW CIRCLE 66
SARASOTA, FL 34231


Connie Rangel
12221 ACADEMY WAY
ARTESIA, CA 90701


Connie Rice
1750 Stokes St 32
San Jose, CA 95126


CONNIE RUSSELL CONSULTING LLC
1102 PRICILLA LANE
CINCINNATI, OH 45208


Connie Wiencek
8788 Britt Ct
San Diego, CA 92123

Connor Bolte
6075 PELICAN BAY BLVD
703
NAPLES, FL 34108


Connor Caruthers
22 LA PERLA
FOOTHILL RANCH, CA 92610


Connor Cook
1310 Arlington Pl
El Cajon, CA 92021


Connor Cook
445 VIA SAVOY
ENCINITAS, CA 92024


Connor Dena
12 GALEANA
FOOTHILL RANCH, CA 92610


Connor Donnelly
8015 SW 102 AVE
MIAMI, FL 33173


Connor Gregor-McCain
630 N. CERRITOSAVE. APT. 212
AZUSA, CA 91702


Connor J.  Simon
16 MORNING DOVE
IRVINE, CA 92604


Connor Kim
16913 LAUREL HILL LN
UNIT 149
SAN DIEGO, CA 92127

Connor Mangseth
1200 OAK AVE
CARLSBAD, CA 92008


Connor Olney
8071 STUART PLACE
WESTMINSTER, CO 80031


Connor R. Dena
12 GALEANA
FOOTHILL RANCH, CA 92610


Connor Seul
5063 OAK HOLLOW DR.
MORRISON, CO 80465


Connor Simon
16 MORNING DOVE
IRVINE, CA 92604


Connor torrence
8352 TRENT COURT
UNIT D
BOCA RATON, FL 33433


Consepsion Lopez-barroso
464 Graham Ave
#5
Camarillo, CA 93010


Consolidated Fire Protection
CFP Fire Protection Inc.
153 Technology Drive #200
Irvine, CA 92618


Consolidated Fire Protection (CFP)
153 TECHNOLOGY DRIVE #200
IRVINE, CA 92618

CONSTANT CONTACT INC
17 BATTERY PLACE 11TH FLOOR
NEW YORK, NY 10004


CONSTELLATION NEWENERGY INC
PO BOX 4640
CAROL STREAM, IL 60197-4640


Consuelo Aguilar Franco
4892 BERNAL AVE
J
PLEASANTON, CA 94566


Consuelo Lopez
582 94th Ave
Naples, FL 34108


CONTRA COSTA
ENVIRONMENTAL HEALTH DIVISION
2120 DIAMOND BLVD. SUITE #200
CONCORD, CA 94520


CONTRA COSTA
ENVIRONMENTAL HEALTH
50 DOUGLAS DR #320C
MARTINEZ, CA 94553


CONTRA COSTA COUNTY CLERK
PO BOX 350
MARTINEZ, CA 94553


CONTRA COSTA COUNTY CLERK
1035 MARKET STREET #500
THE RECORDER- ATTN FBN FILING
SAN FRANCISCO, CA 94103


CONTRA COSTA COUNTY TAX COLLEC
PO BOX 7002
SAN FRANCISCO, CA 94120-7002

CONTRA COSTA HEALTH SERVICES
4585 PACHECO BLVD STE 100
HAZARDOUS MATERIALS PROGRAMS
MARTINEZ, CA 94553-2233


CONTRA COSTA WATER DISTRICT
1331 CONCORD AVE
PO BOX H2O
CONCORD, CA 94524-2099


CONTROL PROGRESS
31111 US HIGHWAY 19 NORTH
PALM HARBOR, FL 34684


Convario Willlams
POBOX72550
LOS ANGELES, CA 90002


CONWAY ELEMENTARY PTA
GABY GOMEZ
1325 CONWAY DRIVE
ESCONDIDO, CA 92024


CONWAY TILE CO INC
5401 EAST 29TH STREET
TUCSON, AZ 85711


Cookie Kingdom Inc
1201 E Walnut Street
Oglesby, IL 61348


COOL AIR HOUSTON HVACR
MECHANICAL SERVICES LLC
1110 PENNSYLVANIA
SOUTH HOUSTON, TX 77587

COOL SEAL GASKETS OF CENTRAL
FLORIDA LLC
PO BOX 160985
ALTAMONTE SPRINGS, FL 32716


COOL TEMP INC
10165 SW COMMERCE CIRCLE STE C
WILSONVILLE, OR 97070


Cooper Bars
11201 NE 47TH AVE
VANCOUVER, WA 98686


Cooper-Atkins Corporation
29193 Network Place
Chicago, IL 60673-1291


COORDINATED SYSTEMS AND SUPPLIES INC
PO BOX 58
WICHITA, KS 67201


COPLEY-AKRON JEDD
1 CASCADE PLAZA, 11TH FLOOR
C/O AKRON CITY TAX
AKRON, OH 00044-3080


COR-O-VAN RECORDS MANAGEMENT
PO BOX 842638
LOS ANGELES, CA 90084-2638


Coral Garner
36 THOMAS DRIVE
DALLAS, GA 30157


CORAL GLADES CLASS OF 2022
2700 SPORTSPLEX DR
CORAL GLADES HIGH SCHOOL
CORAL SPRINGS, FL 33065

CORAL GLADES KEY CLUB
2700 SPORTSPLEX DR
CORAL SPRINGS, FL 33065


CORAL SPRINGS CHARTER SCHOOL
3205 N UNIVERSITY DR
CORAL SPRINGS, FL 33065


CORAL SPRINGS CHARTER SCHOOL
3205 N UNIVERSITY DR
CORAL SPRINGS
FL, 33065


CORAL SPRINGS IMPROVEMENT DISTRICT
10300 NW 11TH MANOR
CORAL SPRINGS, FL 33071


CORAL SPRINGS IMPROVEMENT DISTRICT
10300 NW 11TH MANOR
CORAL SPRINGS
FL, 33071


CORAL SPRINGS POLICE DEPT
2801 CORAL SPRINGS DR
CORAL SPRINGS, FL 33065


CORAL SPRINGS POLICE DEPT
2801 CORAL SPRINGS DR
CORAL SPRINGS
FL, 33065


Cordero Montford
576 NORTH FORK
16
DECATUR, GA 30083


CORE MECHANICAL LLC
PO BOX 132584
SPRING, TX 77393

CORE MECHANICAL LLC
PO BOX 132584
SPRING
TX, 77393


CORETEX USA INC
15110 AVENUE OF SCIENCE
STE 100
SAN DIEGO, CA 92128


Corey Brunswick
1305  GRAN COURT
C
ROSWELL, GA 30076


Corey Espinoza
991 MONTECITO DR
LOS ANGELES, CA 90031


Corey Garrett
1032 MOHR LN
69
CONCORD, CA 94518


Corey Garrison
4202 ROBBINS AVE
ORLANDO, FL 32808


Corey Herold
8699 NE SWIRE ST
HILLSBORO, OR 97006


Corey King
9466 BOCA COVE CIRCLE
313
BOCA RATON, FL 33482

COREY MILLER
1851 LOTUS COURT
CARLSBAD, CA 92011


Corey Rouse
205 WOOD SHOALS CT
ALPHARETTA, GA 30022


Corey-lynn Gomez
8205 HAMMOCKS BLVD
7210
MIAMI, FL 33193


Cori Dill
13698 FONTANELLE PLACE
SAN DIEGO, CA 92128


Cori Donnerson
1926 BRADBURY AVE
DUARTE, CA 91010


Cori Rotellini
213 STAR SHELL DR
APOLLO BEACH, FL 33572


Corina Corbaton
5081 ELLA CT.
SAN JOSE, CA 95111


Cornelio Ramos
6057 N Polk Ave
Fresno, CA 93722


Cornelius Bryant
2153 EARL AVE
LONG BEACH, CA 90806

Cornelius Mackey
193 El Camino Loop NW
Rio Rancho, NM 87144

CORPORATE CENTER AT CORNELL OAKS ASSOCIA
15455 NW GREENBRIER PKWY
STE 245 C/O JONES LANG LA SALLE
BEAVERTON, OR 97006

CORPUS CHRISTI
3550 E KNOX RD
CORPUS CHRISTI ST GERARD CIRCL
PHOENIX, AZ 85044

CORRY LOCAL SERVICES TAX
100 S. CENTER STREET
CORRY, PA 00016-4070

Corry Reid
2 Montgomery
Mission Viejo, CA 92692

Corry Thomas
7004 Ne 44th Cir
Apt C
Vancouver, WA 98661

Cortnee Kelley
3124 MENLO AGE
1.5
SAN DIEGO, CA 92105

Cortney Haber
16000 Temple Ave.
Apt. A
City of Industry, CA 91744

Cortney Herndon
1113 ALVIN AVE
LEHIGH ACRES, FL 33971


CORTNEY JHS
5301 E HACIENDA AVE
LAS VEGAS, NV 89122


CORTNEY JHS
5301 E HACIENDA AVE
LAS VEGAS
NV, 89122


CORWIN BEVERAGE
219 S TIMM ROAD
RIDGEFIELD, WA 98642


Cory Spotts
2514 SEAHORSE BEND DR
KATY, TX 77449


Cory Watson
614 GARDENS DR.
203
POMPANO BEACH, FL 33069


Cosme Rascon Marquez Jr
5420 W 6TH AVE
#7
LAKEWOOD, CO 80214


COSTCO
7803 OTHELLO AVE
SAN DIEGO, CA 92111


COSTCO WHOLESALE CORPORATION
999 LAKE DRIVE
ATTN: REAL ESTATE ACCOUNTING
ISSAQUAH, WA 98027

Costco Wholesale Corporation
Attn: Legal Dept.
999 Lake Dr.
Issaquah, WA 98027


COSTCO WHOLESALE MEMBERSHIP
PO BOX 34783
SEATTLE, WA 98124-1783


COTTONWOOD SCHOOL CSPA
3896 CORRALES ROAD
CORRALES, NM 87048


COUNTRY COFFEE CO INC
DISTANT LANDS COFFE ROASTERS
25185 NETWORK PLACE
CHICAGO, IL 60673-1185


Country Coffee Co, Inc.
Distant Lands Coffe Roasters
25185 Network Place
Chicago, IL 60673-1185


COUNTRY SPRINGS ELEMENTARY PFA
14145 VILLAGE CENTER DR
CHINO HILLS, CA 91709


COUNTRYSIDE JUNIOR COUGARS
PO BOX 16934
CLEARWATER, FL 33766


County Fair
PO BOX 220
FARMINGTON, CA 95230


County Fair Food Products
P O Box 220
Farmington, CA 95230

```
COUNTY FAIR FOOD PRODUCTS
PO BOX 220
FARMINGTON, CA 95230


County Fair Food Products
P O Box 220
Farmington
CA, 95230


COUNTY OF ALAMEDA
ENVIRONMENTAL HEALTH
PO BOX N
ALAMEDA, CA 94501-0108


COUNTY OF COLLIER TAX COLLECTOR
2800 N HORSESHOE DR  RM 211
NAPLES, FL 34104


COUNTY OF LOS ANGELES
ENVIRONMENTAL HEALTH DIVISION
5050 COMMERCE DRIVE
BALDWIN PARK, CA 91706


COUNTY OF LOS ANGELES
DEPARTMENT OF PUBLIC HEALTH
PO BOX 54978
LOS ANGELES, CA 90054-0978


COUNTY OF LOS ANGELES
DEPT OF PUBLIC HEALTH
PO BOX 54978
LOS ANGELES, CA 90054-0978


COUNTY OF ORANGE
12 CIVIC CENTER PLAZA
SANTA ANA, CA 92701
```

```
COUNTY OF ORANGE
PO BOX 1438
ATTN TREASURER - TAX COLLECTOR
SANTA ANA, CA 92702-1438


COUNTY OF ORANGE
PO BOX 4005
SANTA ANA, CA 92702-4005


COUNTY OF RIVERSIDE DEPARTMENT
PO BOX 7909
DEPT OF ENVIRONMENTAL HEALTH
RIVERSIDE, CA 92513-7909


COUNTY OF SAN BERNARDINO
351 N MOUNTAIN VIEW AVE
SAN BERNARDINO, CA 92415-0010


COUNTY OF SAN BERNARDINO
DEPT OF PUBLIC HEALTH
385 N ARROWHEAD AVE 2ND FLOOR
SAN BERNARDINO, CA 92415-0160


COUNTY OF SAN DIEGO
PO BOX 129261
DEPT OF ENVIRONMENTAL HEALTH
SAN DIEGO, CA 92112-9261


COUNTY OF SANTA CLARA
1555 BERGER DR #300
SAN JOSE, CA 95112


COUNTY OF SANTA CLARA
ENVIRONMENTAL HEALTH
1555 BERGER DR #300
SAN JOSE, CA 95112-2716
```

COUNTY OF VENTURA TREASURER TAX COLLECTO
PO BOX 845642
LOS ANGELES, CA 90084-5642


COURREGES ELEMENTARY
18313 SANTA CARLOTTA
FOUNTAIN VALLEY, CA 92708


COURT MARIAN  1669
5838 HAYTER AVE
LAKEWOOD, CA 90712


Courtney Anglin
4161 GLENAIRE WAY NW
ACWORTH, GA 30101


COURTNEY BOOHER
606 BILTMORE WAY
SAINT PETERS, MO 63376-2399


Courtney Braden
7636 Isabella Dr A15
Port Richey, FL 34668


Courtney Bridges
246 DERBY COURT
ACWORTH, GA 30102


Courtney Connelly
5800 HARPER DR NE
1125
ALBUQUERQUE, NM 87109


Courtney Davis
8995 ROSWELL RD
ATLANTA, GA 30350

Courtney Haye
2452 Woodcreek Rd.
Camarillo, CA 93012


Courtney Hibler
4360 Elena Pl.
Quartz Hill, CA 93536


Courtney Jackson
7164 Colony Club Drive
Lake Worth, FL 33463


Courtney jones
12343 SOUTH DAIRY ASHFORD
12343
HOUSTON, TX 77099


Courtney Manson
3767 Kvistad Dr
Fremont, CA 94538


Courtney McDugald
13050 CHAMPIONS PARK DR
1015
HOUSTON, TX 77069


Courtney ONan
1575 OAK DRIVE
V8
VISTA, CA 92084


Courtney Sessler
17802 NESS DR
101
CANYON COUNTRY, CA 91387


COURTNEY SESSLER
17802 NESS DR 101
CANYON COUNTRY, CA 91387

Courtney Walton
5321 Heritage Way Ne
B
Albuquerque, NM 87109


Courtney Williams
3544 Oak Grove Dr
Sarasota, FL 34243


Courtney Williams
1788 Hammock Blvd
Coconut Creek, FL 33063


Covadonga Ramos
8427 E 9TH ST
RANCHO CUCAMONGA, CA 91730


COX
PO BOX 79171
PHOENIX, AZ 85062-9171


COX COMMUNICATIONS
PO BOX 53214
PHOENIX, AZ 85072-3214


COX COMMUNICATIONS
PO BOX 79171
PHOENIX, AZ 85062-9171


COYLE REPRODUCTIONS INC
2850 ORBITER ST
BREA, CA 92821


COZZINI BROTHERS INC
350 HOWARD AVE
DES PLAINES, IL 60018

COZZINI BROTHERS INC
350 HOWARD AVE
DES PLAINES
IL, 60018


Cozzino Bros
350 HOWARD AVE
DES PLAINES, IL 60018


CPMS PTSA
10269 MADRID WAY
SPRING VALLEY, CA 91977


CPP VIETNAMESE STUDENTS ASSOC
13876 DAWSON ST
CAL POLY POMONAS VIETNAMESE ST
GARDEN GROVE, CA 92843


CR3 CAPITAL LLC
13355 NOEL ROAD  STE 310
DALLAS, TX 75241


CR3 PARTNERS LLC
13355 NOEL ROAD STE 310
DALLAS, TX 75240-1565


CRAFT CONSTRUCTION COMPANY INC
2306 LOSEE RD
NORTH LAS VEGAS, NV 89030


Craig Blankenbiller
13420 SPARREN CT
SAN DIEGO, CA 92129


Craig Brown
18369 Grenache Rose Way
Ramona, CA 92065

CRAIG FENNEMORE PC
2394 E CAMELBACK RD  #600
PHOENIX, AZ 85016


Craig Fitzgerald
6221 Willow Beck Lane
Apt 304
Bradenton, FL 34202


CRAIG FITZGERALD
1423 PINE GLEN LN
APT C3
TARPON SPRINGS, FL 34688


Craig Hester Jr
2899 PANTHERSVILLE RD
#G
DECATUR, GA 30034


Craig J.  Romero
6001 TOPKE PL NE
B07
ALBUQUERQUE, NM 87109


Craig Riche
8450 SE 147TH PLACE
SUMMERFIELD, FL 34491


Craig Romero
6001 TOPKE PL NE
B07
ALBUQUERQUE, NM 87109


Craig Wilson
10554 TWILIGHT MOON DR.
HOUSTON, TX 77064

Craig Young
982 42ND ST
SARASOTA, FL 34234


CRAIN ENTERTAINMENT INC
PO BOX 562
TANGERINE, FL 32777


CRCI LLC
7456 WASHINGTON AVE S
EDEN PRAIRE, MN 55344


CREATIVE CONSTRUCTION AND FACILITIES COR
742 CHARCOT AVE
SAN JOSE, CA 95131


CREATIVE CONSTRUCTION AND FACILITIES COR
742 CHARCOT AVE
SAN JOSE
CA, 95131


CREATIVE STAGES OF SAN DIEGO
2653 ARIANE DR
SAN DIEGO, CA 92117


CREDIT SERVICE COMPANY INC
JUDICIAL COLLECTORS
PO BOX 1120
COLORADO SPRINGS, CO 80901


Cremeans Jesse
5132 MONROE AVE
SAN DIEGO, CA 92115


Crescencio Melchor
3255 Mulberry Dr
Clearwater, FL 33761

```
CREST ELEMENTARY PTA
2000 SUNCREST BLVD
CREST ELEMENTARY SCHOOL
EL CAJON, CA 92021


CRESTONE GROUP LLC
5927 FARNSWORTH CT
CARLSBAD, CA 92008


Crestone Group, Llc
5927 Farnsworth Ct
Carlsbad, CA 92008


CRFO
9652 W EDENBURG PL
LITTLETON, CO 80127


Crisanta Pineda
2435 SW ECOLE AVE
APT.81
BEAVERTON, OR 97005


Criseyda Yanez
25479 PACIFIC ST
SAN BERNARDINO, CA 92404


Crisoforo Peralta Hernandez
824 E 6TH ST
NATIONAL CITY, CA 91950


Crispin Enriquez
2261 Maple St
Apt B
Costa Mesa, CA 92627


Cristel Gamez
1501 Big Bend
Houston, TX 77055
```

Cristell Erler
8869 DELLA SCALA CIRCLE
8869
ORLANDO, FL 32836


Cristhian Umanzor
4001 NICOLET AVE
12
FREMONT, CA 94536


Cristhian Valdivia
5820 KISLIN PL
ORLANDO, FL 32807


CRISTIAN A.  ENCISO
7600 AMBERGATE PL
RIVERSIDE, CA 92504


Cristian Andrade
8324 FANITA DR
27
SANTEE, CA 92071


CRISTIAN ARRIAGA
4421 E VILLAGE RD
LONG BEACH, CA 90808


CRISTIAN ARRIAGA
4421 E VILLAGE RD
LONG BEACH
CA, 90808


Cristian Buezo
4911 Templeton St
Los Angeles, CA 90032

Cristian Cabral
3000 E 112TH AVE
UNIT 60
NORTHGLENN, CO 80233


Cristian Cavazos
832 100TH AVE N
NAPLES, FL 34108


Cristian Cevallos
1860 PEAR DR
CONCORD, CA 94518


Cristian Chigbolu
16587 WING LANE
LA PUENTE, CA 91744


Cristian Encinas
25750 Covala Ct
Santa Clarita, CA 91355


Cristian Enciso
7600 AMBERGATE PL
RIVERSIDE, CA 92504


Cristian Limon
3737 South Ferntower Ave.
West Covina, CA 91792


Cristian Martinez
STOCKBRIDGE
3838
LOS ANGELES, CA 90032


Cristian Martinez
302 GOODYEAR ST
SAN JOSE, CA 95110

Cristian Millan
7569 Alachua St
Orlando, FL 32822


Cristian Perez
1115 Turtle Creek Drive
Naples, FL 34110


Cristian Pilling
2572 DIERICX DRIVE
MOUNTIAN VIEW, CA 94040


Cristian Reyes Cruz
6827 FEATHER CREEK DR
HOUSTON, TX 77086


Cristian Sandoval
6887 OSLER ST
D
SAN DIEGO, CA 92111


Cristian Tueros
22 w newman ave
arcadia, CA 91007


Cristina Aleman
1822 Paseo Laguna Seco
Apt. 187
Livermore, CA 94551


Cristina Almaguer Ortiz
24715 SAND WEDGE LN
VALENCIA, CA 91355


Cristina Bautista
27354 LAS NIEVES
MISSION VIEJO, CA 92691

Cristina Garcia
2079 Plymouth Dr
Pittsburg, CA 94565


Cristina Gonzales
450 S Valencia
Apt B7
Mesa, AZ 85202


Cristina Gonzalez
2639 Arnold St
Sarasota, FL 34231


Cristina Hernandez
15334 Lakewood Blvd
Apt #9
Bellflower, CA 90706


Cristina Khauv
223 W Glendon Way
San Gabriel, CA 91776


Cristina Rafael Lucas
10142 BLACK MOUNTAIN RD.
30
SAN DIEGO, CA 92126


Cristina rodriguez flores
1022 8TH AVENUE NW
LARGO, FL 33770


Cristina Sanchez
10503 Glassborough Dr
Orlando, FL 32825


Cristobal Villasenor
3714 E HEATON AVE
FRESNO, CA 93702

Cristopher A.  Ortega
10963 AVENIDA DEL GATO
SAN DIEGO, CA 92126


Cristopher Burga-Ramirez
1378 REEVE ST
6
SANTA CLARA, CA 94086


cristopher canchola
865 ELMWOOD ST
COLTON, CA 92324


Cristopher Martinez
4911 N ARRAWANA
TAMPA, FL 33614


Cristopher Ortega
10963 AVENIDA DEL GATO
SAN DIEGO, CA 92126


cristopher william
502 N 34TH DR
#3
PHOENIX, AZ 85009


CRM SWITCH LLC
1005 NORTHGATE DRIVE #145
SAN RAFAEL, CA 94903


CRM SWITCH LLC
101 LUCAS VALLEY ROAD STE 249
SAN RAFAEL, CA 94903


CROHNS AND COLITIS FOUNDATION
800 MAINBERRY DRIVE APT 602
MADERA, CA 93637

CROHNS AND COLITIS FOUNDATION
800 MAINBERRY DRIVE APT 602
MADERA
CA, 93637


Crown Brands LLC
CLP Foodservice Distribution, Inc
PO Box 205579
Dallas, TX 75320-5579


Crown Brands LLC
CLP Foodservice Distribution, Inc
PO Box 205579
Dallas
TX, 75320-5579


CROWN POINTE ACADEMY
2900 W 86TH AVE
WESTMINSTER, CO 80031


CRP CYPRESS WEST 7TH
COMMERCIAL LP
C/O JP MORGAN CHASE & CO PO BOX 29650 DE
PHOENIX, AZ 85038-9650


CRUNCHTIME INFORMATION SYSTEMS
129 PORTLAND STREET
BOSTON, MA 02114


Cruz Aragon
9504 JUAN VALDEZ SE
A91
ALBUQUERQUE, NM 87123


Crystal Acosta
16608 Rialto Dr.
WINTER GRADEN, FL 34787

Crystal Camorlinga
25916 TOURNAMENT RD
153
SANTA CLARITA, CA 91355


Crystal corrales
894 ALMADEN AVE
SUNNYVALE, CA 94085


Crystal Estrada
741 N WINTER PARK DR
CASSELBERRY, FL 32707


Crystal Garlin
37 KINGSMAN CIRCLE
FT. MYERS, FL 33905


Crystal Garrett
3506 12th Ave
Los Angeles, CA 90018


Crystal Greens Landscape
PO BOX 568
CLACKAMAS, OR 97015


CRYSTAL GREENS LANDSCAPE INC
PO BOX 568
CLACKAMAS, OR 97015


Crystal Jackson
424 Callan Ave.
#307
San Leandro, CA 94577


Crystal Jackson
424 Callan Ave.
San Leandro, CA 94577

Crystal LaBrecque
261 FAIRGROUNDS RD.
WEST PALM BEACH, FL 33411


CRYSTAL LAKES ELEMNTARY PTA
6050 GATEWAY BLVD
BOYNTON BEACH, FL 33472


Crystal martin
4040 CITRADORA
SPRING VALLEY, CA 91977


Crystal Mitzel
12135 Royal Rd
#215
El Cajon, CA 92021


Crystal Morelli
3684 Paradise Rd
Bldg A
Las Vegas, NV 89169


Crystal Ramos
299 S. MONTE VISTA ST
LA HABRA, CA 90631


Crystal Solis
2316 Muleshoe Dr
Conroe, TX 77384


Crystal Wanke
2372 CRYSTAL DRIVE
FORT MYERS, FL 33907


CRYSTAL WATERS GIRL SCOUTS
371 BAILEY COURT
PALM HARBOR, FL 34684

Crystavia Graves
790 WEST LITTLE YORK RD
2903
HOUSTON, TX 77091


CS COUMMINTY DAY SCHOOL
3266 NW 99TH WAY
CORAL SPRINGS, FL 33065


CSEA CHAPTER #412
6578 SANTA TERESA BLVD
SAN JOSE, CA 95119


CSF PHILANTHROPIC FOUNDATION
555 N COMMONWEALTH AVE
4195C
FULLERTON, CA 92831


CSF PHILANTHROPIC FOUNDATION
555 N COMMONWEALTH AVE
4195C
FULLERTON
CA, 92831


CSMOMS
10353 NW 54TH PLACE
CORAL SPRINGS, FL 33076


CSPA ARTHUR LUCERO
3896 CORRALES RD
CORRALES, NM 87048


CSRA Komar Desert Center, DST
c/o Pacific Coast Commercial Real Estate
41 Corporate Park
Ste. 230
Irvine, CA 92606

CSRA KOMAR DESERT CENTERDST
41 CORPORATE PARK, SUITE 230
C/O PACIFIC COAST COMMERCIAL REAL ESTATE
IRVINE, CA 92606


CSRA KOMAR DESERT CENTERDST
3151 AIRWAY AVE #G-3
ATTN PROPERTY MANAGER
COSTA MESA, CA 92626


CSUCI
ONE UNIVERSITY DRIVE ASI STE
CAMARILLO, CA 93012


CSUF PHILANTHROPIC FOUNDATION
200 EAST CHAPMAN AVENUE APT 2
PLACENTIA, CA 92870


CSUF TAU THETA PI
11691 JERRY LN
GARDEN GROVE, CA 92840


CSUF TAU THETA PI
11691 JERRY LN
GARDEN GROVE
CA, 92840


CSUF VSA
14412 LAKE ST
GARDEN GROVE, CA 92843


CSULA SBN CLASS OF 2021
1419 N CALIFORNIA AVE
LA PUENTE, CA 91744


CTI Foods
P.O. Box 654030
DALLAS, TX 75265-4030

Cti-Ssi Food Services, Llc
dba CTI FOODS
P.O. Box 654030
Dallas, TX 75265-4030


CTS CAPITAL ADVISROS LLC
7315 WISCONSIN AVE STE 500
BETHESDA, MD 20814


CUB SCOUT PACK 121 OLD TIMERS CLUB
502 WICKLIFFE DR.
PASADENA, CA 91104


CUB SCOUT PACK 1701
78886 AVE 41
BERMUDA DUNES, CA 92203


CUB SCOUT PACK 817
1760 SW 69TH AVE
JENNIFER TORLONE
PLANTATION, FL 33317


CUB SCOUT PACK 851
3621 EMERALD ST  29
TORRANCE, CA 90503


CUCAMONGA VALLEY WATER DISTRICT
PO BOX 51788
LOS ANGELES, CA 90051-6088


Cuitlahuac Cahue
1256 MAKO LN
PERRIS, CA 92571


Cup4Cup LLC
6540 Washington Street
Yountville, CA 94559

CURIE ELEMENTARY PTA
4080 GOVERNOR DRIVE
SAN DIEGO, CA 92122


CURRENT ELECTRIC
26804 VISTA TERRACE
LAKE FOREST, CA 92630


Curt Boston
473 SW 126 AVENEU
FORT LAUDERDALE, FL 33325


Curtis Banks
9763 CANDLEWOOD ST
RANCHO CUCAMONGA, CA 91730


Curtis Davis
11303 Wilshire Blvd. Bldg. 116
Los Angeles, CA 90025


Curtis Hain
457 Hayloft Way
Brighton, CO 80601


Curtis Platt
1651 NW 60th Ave
Sunrise, FL 33313


CUSHMAN & WAKEFIELD OF AZ
UPTOWN PLAZA ASSOCIATES LLC
PO BOX 63304
PHOENIX, AZ 85082-3304


CUSSD
2208 PASADENA CT #7
CHULA VISTA, CA 91915

CUSTOM BUSINESS SOLUTIONS INC
12 MORGAN
IRVINE, CA 92618


Custom Culinary
PO BOX 205922
DALLAS, TX 75320-5922


CUSTOM CULINARY INC
PO BOX 205922
DALLAS, TX 75320-5922


Custom Culinary, Inc.
Po Box 205922
Dallas, TX 75320-5922


CUSTOM GASKETS NW
PO BOX 111734
TACOMA, WA 98411


CUSTOM PAINTING INC
97 RICKENBACKER CIRCLE
LIVERMORE, CA 94551


CUSTOM SPECIALTIES
3233 25TH STREET
METAIRIE, LA 70002


Cutberto Arellanes
821 GRAHAM LN
SANTA ANA, CA 92703


CVMS PTSA
3800 MYKONOS LANE
SAN DIEGO, CA 92130

CVST
13985 CLUBHOUSE DRIVE
TAMPA, FL 33618


CYNDEE EAVES
3660 E BRIDGEPORT PKWY
GILBERT, AZ 85295


CYNDI CIARDULLO
12 CUL DE SAC
CHICAGO, IL 60185


Cyndi Lopez
2707 GRANT AVE.
REDONDO BEACH, CA 90278


Cyndy Tabarez
3829 ALTA LOMA DR
BONITA, CA 91902


Cynthia Aceves
7286 W DOVEWOOD LANE
FRESNO, CA 93723


Cynthia Aguilar
15413 CORDARY AVE.
LAWNDALE, CA 90260


Cynthia Bencomo
1019 GALEMONT AVE
HACIENDA HEIGHTS, CA 91745


Cynthia Bracamontes
325 GARFIELD AVE
EL CAJON, CA 92020

Cynthia Espolt
9100 ACACIA AVE
13
FONTANA, CA 92335


Cynthia Gonzalez
5554 BILLNGS ST
DENVER, CO 80239


Cynthia Henderson
1341 MARY #1
CLEARWATER, FL 33755


Cynthia Hernandez Armenta
6334 N. 37th Dr
Phoenix, AZ 85019


Cynthia Herrera
1938 TRIPOLI AVE
SAN JOSE, CA 95122


Cynthia Hicks
31559 HIPSHOT DR
CASTAIC, CA 91384


Cynthia Luna
1742 ELFIN FOREST RD
254
SAN MARCOS, CA 92078


Cynthia Martin
334 Walnut Street
Apt 2
Hollywood, FL 33019


Cynthia Orozco
1602 NISSON RD
TUSTIN, CA 92780

Cynthia Rivera
14505 Alburtis Ave
#3
Norwalk, CA 90650


Cynthia solis
2045 N 81ST
SCOTTSDALE, AZ 85257


Cynthia Vercelloni
3713 Volk Ave
Long Beach, CA 90808


Cynthia Vullo
2050 FRANKLIN AVE
SAN DIEGO, CA 92113


Cyomara Juares
1803 WINDERMERE DR
LANCASTER, CA 93534


Cypress Creek Associates Limited Partner
PO Box 5020
New Hyde Park, NY 11042


CYPRESS CREEK ASSOCIATES LP
PRICE LEGACY CORP.
POST OFFICE BOX 5020
NEW HYDE PARK, NY 11042-0020


CYPRESS CREEK ASSOCIATES LP
PO BOX 62045
NEWARK, NJ 07101


CYPRESS DOOR
ROBERT SANTOS
6751 NW 22 TERRACE
FORT LAUDERDALE, FL 33309

CYPRESS HIGH SCHOOL GIRLS VOLLEYBALL
9704 LIPARI CIR
CYPRESS, CA 90630


CYSTIC FIBROSIS FOUNDATION  OR
9727 SW TERWILLIGER
PORTLAND, OR 97219


CYSTIC FIBROSIS FOUNDATION  OR
9727 SW TERWILLIGER
PORTLAND
OR, 97219


CYT SAN DIEGO
1545 PIONEER WAY
EL CAJON, CA 92020


Cythika Bopearachchi
4200 BAY STREET
272
FREMONT, CA 94538


CYTHIKA H.  BOPEARACHCHI
4200 BAY STREET
272
FREMONT, CA 94538


D & R Woods Enterprise Corp
Po Box 712
Fontana, CA 92334


D A D ASPHALT INC
PO BOX 506
POWAY, CA 92064


D A HAYES
10290 LARIAT DRIVE
SANTEE, CA 92071

```
D AND S AUTOMATICS INC
23900 W INDUSTRIAL DR S UNIT 1
PLAINFIELD, IL 60585



D AND S COMMERCIAL COOKING EQUIPMENT SER
PO BOX 78445
CORONA, CA 92877



D-Carbonator Lease



D.C. TREASURER
PO BOX 96385
WASHINGTON, DC 00020-0900



DA ISLAND WAY
3494 CLAYTON ROAD
CONCORD, CA 94519



DA ISLAND WAY
3494 CLAYTON ROAD
CONCORD
CA, 94519



Daeja Davidson
12525 SOUTH KIRKWOOD RD.
216
STAFFORD, TX 77477



Daekwon Jelks
540 SILVER COURSE RADIAL
OCALA, FL 34472



Daemen Parks
4701 Irving Blvd Nw
#207
Albuquerque, NM 87114
```

Daesean Keyes
726 DODGE AVENUE
SARASOTA, FL 34237


Dafne ruffo
1807 ALAQUINAS DR
SAN YSIDRO, CA 92173


Dagmaris Martinez
3601 Royalty Court
Apt. D
Tampa, FL 33614


Dagoberto Garcia
1929 THE ALAMEDA
#1
SAN JOSE, CA 95126


Dagopierre Gbaka
2378 Arbor Ridge Court
Duluth, GA 30096


dahyana arellano
4411 TERRACE AQVE
3
OXNARD, CA 93033


Daidys Martinez
307 NORTH HUBERT AVE
TAMPA, FL 33609


Daija Terry
4187 CHABAN DR
CONCORD, CA 94521


Dailena Morffi
6778 SPARROWBUSH HILL
ALTAMONTE SPRINGS, FL 32810

Daily Martinez
2573 Donjay Ave
Kissimmee, FL 34741


Dailyn Reynaldo
729 58st
Tampa, FL 33619


Daira Guzman
1223 IDLEWILD CT
SARASOTA, FL 34243


Daisha wright
4372 47TH STREET
SARASOTA, FL 34235


Daishaun Campbell
101 STONEWOOD COURT
VALLEJO, CA 94591


Daisy
PO BOX 671078
DALLAS, TX 75267-1078


Daisy Aguilar
818 Via Barquero
San Marcos, CA 92069


Daisy Arteaga
23707 VIA CANON
204
SANTA CLARITA, CA 91321


DAISY BRANDS INC
PO BOX 671078
DALLAS, TX 75267-1078

Daisy Brands, Inc.
Po Box 675058
Dallas, TX 75267-5058


Daisy Brands, Inc.
Po Box 675058
Dallas
TX, 75267-5058


Daisy Delgado
27662 ALISO CREEK RD
2108
ALISO VIEJO, CA 92656


Daisy Diaz
8731 TIERRA VISTA CIR APT 101
KISSIMMEE, FL 34747


Daisy Duarte
2219 FLORA AVE
FT MYERS, FL 33907


Daisy Feria
2523 Green
Hills Way
Vista, CA 92084


DAISY FERIA
2523 GREEN HILL WAY
VISTA, CA 92084


Daisy Flores
3222 Shepherd Dr
Camarillo, CA 93010


Daisy Guinac
3325 S.SANTEE AVE
TUCSON, AZ 85730

DAISY HERRERA
117 N 9TH ST
IMMOKALEE, FL 34142


Daisy Lazaro
3946 Franklin Ave
Apt #3
Fullerton, CA 92833


Daisy Mu?oz
713 N Hudson Ave.
Los Angeles, CA 90038


Daisy Reyes
2003 BAYVIEW HEIGHTS DR SPC 92
SAN DIEGO, CA 92105


Daisy Vargas
966 South Sunshine
Apt# 19
El Cajon, CA 92020


Dakeya Sampson
19 COTTONWOOD DR
ALISO VIEJO, CA 92656


Dakil Othman
2475 N. Haskell Dr
Apt 455
Tucson, AZ 85716


Dakota Baker
722 FOREST LOOP DR
PORT HUENEME, CA 93041


Dakota Hunt
5615 41ST AVE E
BRADENTON, FL 34208

Dakota Troy
9855 E PONCHO PL
TUCSON, AZ 85748


Dalacie Hart
18929 E WARREN CIR 80013
C206
AURORA, CO 80013


Dale Sargent
15130 SE 170TH ST
WEIRSDALE, FL 32195


Dalia Flores calderon
4898 SNOW DRIVE
SAN JOSE, CA 95111


Dalila Amaya
950 N. WILTON PL.
LOS ANGELES, CA 90038


Dalila Favela
7202 W. Mackenzie Dr.
Phoenix, AZ 85033


Dallas Hinojosa
3276 SOUTH EVANSTON STREET
AURORA, CO 80014


Dallas Johnson
2607 E 33RD AVE
TAMPA, FL 33610


Dalton Gardner
8158 NATURES WAY
UNIT 23
LAKEWOOD RANCH, FL 34202

Dalton Hager
3751 S NELLIS BLVD
TRAILER 53
LAS VEGAS, NV 89121


dalyn hernandez
1705 S SANTA ANITA
ARCADIA, CA 91006


Daman Peterson
2451 NORTH RAINBOW BLVD
1078
LAS VEGAS, NV 89108


Damaris Estrada
35507 Harbor Shoresroad
Leesburg, FL 34788


Damaris Flores
3601 Royalty Court
Apt D
Tampa, FL 33614


Damaris Sandoval
645 Wolff St
Apt 229
Denver, CO 80204


Damaris Santiago
1411 MONUMENT BLVD
A1
CONCORD, CA 94520


DAMARIS SANTIAGO
1411 MONUMENT BLVD
APT #A1
CONCORD, CA 94520

Damian Gaeta
1518 SHADY REST DR.
HENDERSON, NV 89014


Damian Garcia-Torres
SE 38TH CT
HILLSBORO, OR 97123


Damian Pena
17800 COLIMA ROAD
243
LAKE ELSINORE, CA 91748


Damien Maldonalo
801 West Mantle Ln
Santa Ana, CA 92701


Damien Rosales
5511 TEMPLETON ST
LOS ANGELES, CA 90032


Damien warren
142 ELY PL
PALO ALTO, CA 94306


Damin Perez
2589 SANTA CATALINA
VALLEY CENTER, CA 92082


Damion Corrales
5342 E ANDREW ST
TUCSON, AZ 85711


Damon Le Day
3931 E WYATT WAY
3931
GILBERT, AZ 85297

Damontay Overs
4327 E. Tyson Street
Gilbert, AZ 85295


Damoreay Purifie
34349 N BARZONA TRL
21632 N 48TH ST, AZ 85054


Damos Brand
2223 RIDGE BROOK TRAIL
DULUTH, GA 30096


DAN DROBNIC
1132 CURTISS ST
DOWNERS GROVE, IL 60515


DAN HOLTZMAN
159 E MANCHESTER AVE
LOS ANGELES, CA 90003


Dana Gibson
P.O.Box 431
Holly Springs, GA 30142


Dana Grabo
2522 WEST COLT COURT
QUEEN CREEK, AZ 85142


Dana Wei
3395 PINEWOOD TERRANCE
303
FREMONT, CA 93436


Dana Whorton
1507 GARCEZ DR
#6
CONCORD, CA 94521

Danan Chott
6330 SOUTHERN ROAD
LA MESA, CA 91942


DANASH LLC
35 CROOKED HILL ROAD #202
COMMACK, NY 11725


Dane Moebius
17543 VIA DEL BRAVO
RANCHO SANTA FE, CA 92067


Dane O. Moebius
17543 VIA DEL BRAVO
RANCHO SANTA FE, CA 92067


Danee Kabel
3527 NE SPRUCE DR
CAMAS, WA 98607


Dani Bataq
1174 Evilo St
El Cajon, CA 92021


DANI BATAQ
1000 ESTES ST
EL CAJON, CA 92020


Dani Kuehl
1548 NORMANDY WAY
LEESBURG, FL 34748


Dania Barajas Aleman
4459 Home Ave
#5
San Diego, CA 92105

DANIA BARAJAS ALEMAN
4459 HOME AVE #5
SAN DIEGO, CA 92105


Danial Didehvar
28188 MOULTON PKWY
APT 1031
LAGUNA NIGUEL, CA 92677


Danica Kriz Salazar
1471 NICHOLAS DR
CONCORD, CA 94520


DANIEL A.  HURTADO
3325 MARCHESE CT
SANTA CLARA, CA 95051


Daniel Aaron
180 MARGIE STREET
PALM HARBOR, FL 34683


Daniel Adams
1593 MARY LANE
TARPON SPRINGS, FL 34689


Daniel Aguilar
3751 SOUTH NELLIS BLVD.
53
LAS VEGAS, NV 89121


Daniel Alcala
3935MARCWADE DR
SAN DIEGO, CA 92154


Daniel Alkana
525 Dennery Rd.
Apt# 211
San Diego, CA 92154

Daniel Almada
21622 MARGUERITE PARKWAY
551
MISSION VIEJO, CA 92692


Daniel Andrade
4629 W 88th Ave
Westminster, CO 80031


Daniel Araujo Aguirre
1730 Ne Darby Street
Orenco, OR 97124


Daniel Arroyo
116 S Orchard Ave
Fullerton, CA 92833


Daniel Arvayo
805 S Sycamore St
238
Mesa, AZ 85202


DANIEL ARVAYO
805 S SYCAMORE ST  #238
MESA, AZ 85202


Daniel Avelar
6292 Huntington Ridge Ave
LAS VEGAS, NV 89139


Daniel Billingsley
443 AIRLOCK LN
ATLANTA, GA 30331


Daniel Bocanegra
1630 W AVALON AVE
SANTA ANA, CA 92706

Daniel Brucker
6861 W Charter Oak Rd
Peoria, AZ 85381


Daniel Calderon
535 E 3RD AVE
ESCONDIDO, CA 92025


Daniel Campbell
2960 30TH AVE SE
NAPLES, FL 34117


Daniel Cardenas
305 S HALLADAY ST.
SANTA ANA, CA 92701


Daniel Cardenas
914 Northrup Ave.
San Jose, CA 95126


Daniel Cervantes
920 LAWRENCE
PLACENTIA, CA 92870


Daniel cervantes
2732 JOY AVE
CERES, CA 95307


Daniel Colchado
2815 West Ford AVE
APT 2100
Las Vegas, NV 89123


Daniel Cosmano
27116 VIA LA MANCHA
27116
LAGUNA NIGUEL, CA 92677

Daniel Cruz
1130 AYALA DR
2
SUNNYVALE, CA 94086


Daniel Cruz Hernandez
576 COLUMBIA AVE.
#7
SUNNYVALE, CA 94085


Daniel Diaz
16318 EDGEMONT DR
HOUSTON, TX 77053


Daniel Diaz
4328 TECUMSEH WAY
SAN DIEGO, CA 92117


Daniel Dunn
25967 SOUTH YALE ST.
HEMET, CA 92544


Daniel Dupiche
400 BRANCH FOREST WAY
STOCKBRIDGE, GA 30281


Daniel Duron


Daniel Engel
12275 CARMEL VISTA RD.
231
SAN DIEGO, CA 92130


Daniel Enriquez
511 E LEMON AVE
MONROVIA, CA 91016

Daniel Escamilla
1074 FREMONT ST
POMONA, CA 91766


DANIEL FROELICH
7 SCARBOROUGH DR
LAKE OSWEGO, OR 97034


Daniel Garcia
23018 ARLINGTON AVE
14
TORRANCE, CA 90501


Daniel Gerena
202 Coco Plum Dr
Davenport, FL 33897


Daniel Giandalone
625 highland avenue
Orlando, FL 32801


Daniel Golovin
16764 S Forsythe Rd
Oregon City, OR 97045


Daniel Gonzales
3150 E BEARDSLEY RD
UNIT 1088
PHOENIX, AZ 85050


Daniel Gonzalez
18642 Trot Ave
Rowland Heights, CA 91748


Daniel Harp
1630 E 14 AVE.
DENVER, CO 80218

Daniel Hawkins
13944 RAVENWOOD DR
CHINO HILLS, CA 91709

Daniel Hernandez
4059 Bonnye Dr
Apopka, FL 32703

Daniel HERNANDEZ
972 DUNKIN ST
CAMARILLO, CA 93010

DANIEL HERNANDEZ
4659 BONNIE DR
APOPKA, FL 32703

Daniel Holland
790 Park Drive West
Boca Raton, FL 33432

Daniel Hollinger
10794 Princess Arlene Dr.
Santee, CA 92071

Daniel Hurtado
3325 MARCHESE CT
SANTA CLARA, CA 95051

Daniel Ibanez
11189 N KENDALL DR
G204
MIAMI, FL 33186

daniel izazaga bejar
429 CIVIC CENTER DR
VISTA, CA 92084

Daniel Jaimes
24954 WALNUT ST B54
B54
NEWHALL, CA 91321


Daniel Johnson II
8250 VINEYARD AVE.
147
RANCHO CUCAMONGA, CA 91730


Daniel Kassa
223 N. Ave 58
#5
Los Angeles, CA 90042


Daniel Kaylor
14075 COUNTRY WALK LANE
NA
CHINO HILLS, CA 91709


DANIEL L.  MABIE
11605 SE 129TH LANE
OCKLAWAHA, FL 32179


Daniel Leunen
10121 E HUMMINGBIRD MEADOW WAY
TUCSON, AZ 85747


Daniel Longton
16300 Se Hwy 224
#20
Damascus, OR 97089


Daniel Lopez
627 Normandie Ave
Apt 3B
Los Angeles, CA 90005

Daniel Lopez
5586 SOUTH ELMWOOD STREET
LITTLETON, CO 80120


Daniel Lopez
6600 Mission Club Blvd Apt 207
Orlando, FL 32821


Daniel Lopez
1370 San Juan Street
Apt E
Tustin, CA 92780


Daniel Lopez
1825 E Valley Park Way
Apt#53
Escondido, CA 92026


Daniel Luna Felipe
7430 E PRINCETON AVE
DENVER, CO 80237


Daniel Mabie
11605 SE 129TH LANE
OCKLAWAHA, FL 32179


Daniel Mendoza
4581 DEVONSHIRE COMMON
FREMONT, CA 94536


Daniel Mesa
13208 SUNDANCE AVENUE
SAN DIEGO, CA 92129


Daniel Michaud
7036 Coral Cove Dr
Orlando, FL 32818

Daniel Montenegro
6838 AXIST WEST CIRCLE
2321
ORLANDO, FL 32821


Daniel Morales
400 W. Baseline
Lot #10
Tempe, AZ 85283


Daniel Moreno
1586 Caraway Dr.
Apt D
Costa Mesa, CA 92626


Daniel Negron
3581 Linnet Dr
Lake Elsinore, CA 92530


Daniel Nunez
617 3RD AVE
APT 1
CHULA VISTA, CA 91910


Daniel olivares
6721 GREENYARD DR
HOUSTON, TX 77086


Daniel Orduz Gonzalez
8711 Matwood Ct
Tampa, FL 33635


Daniel Padilla
10291 AMBASSADOR AVE.
MIRA MESA, CA 92126


Daniel Pedraza
1301 E. 14TH STREET
SANTA ANA, CA 92701

Daniel Perez
8457 San Juan Ave
South Gate, CA 90280


Daniel Pozos
905 S Benito Ave
Alhambra, CA 91803


Daniel Prather
670 TAMARACK AVE
#4
CARLSBAD, CA 92008


Daniel Rampey
903 LINDA FLORA DRIVE
LOS ANGELES, CA 90049


Daniel Reyes Arredondo
11529 EUCALYPTUS AVE
#1
HAWTHORNE, CA 90250


Daniel Rivera Orto
1234 ENCINITAS
ENCINITAS, CA 92128


Daniel Roberts
3827 AUTUMN VIEW LANE
ACWORTH, GA 30101


DANIEL ROBERTSON
5001 BIRCHLEAF DRIVE
RALEIGH, NC 27606


Daniel Robinson
13741 SARATOGA AVENUE
SARATOGA, CA 95070

Daniel Rodriguez
503 OLYMPIC BOULEVARD
SANTA MONICA, CA 90401


Daniel Romero
2148 1/2 BAXTER ST.
LOS ANGELES, CA 90039


Daniel Russo
2009 Ardmore Rd
West Palm Beach, FL 33409


Daniel Sanchez
10807 WEAVER AVE.
#B
EL MONTE, CA 91733


Daniel Santiago
2529 Santa Rita Rd
Apt 62
Pleasanton, CA 94566


Daniel Shaharuddin
1375 NORMAN DR.
SUNNYVALE, CA 94087


Daniel Sixbey
411 Avocado
Camarillo, CA 93010


Daniel Smith
4356 KING THEADORE DRIVE
BOYNTON BEACH, FL 33436


DANIEL SMITH
425 SANIBELLE CIRCLE #129
C/O JOYCE PENNINGTON
CHULA VISTA, CA 91910

Daniel Solis
15870 CAMINO SAN BERNARDO
137
SAN DIEGO, CA 92127


Daniel Thompson
1751 w.citracado pkwy. 179
Escondido, CA 92029


DANIEL THOMPSON
1751 W CITRACADO PWY  179
ESCONDIDO, CA 92029


Daniel Tijerina Luna
31 Red Top Circle
Emerson, GA 30137


Daniel Tinoco
175 S King Rd
San Jose, CA 95116


Daniel Tlanepantla
2773 Cypress Dr
apt b
CLEARWATER, FL 33763


Daniel torres
8000 WEST CREST LINE APT 114
114
LITTLETON, CO 80123


Daniel Tuttle
913 W Timberland Trail
Altamonte Springs, FL 32714


DANIEL TUTTLE
913 W TIMBERLAND TRAIL
ALTAMONTE SPRINGS
FL, 32714

Daniel Valencia
1055 E EVELYN AVE
10
SUNNYVALE, CA 94086


Daniel Valiente
1350 SAN BERNARDINO ROAD
SPACE 160
UPLAND, CA 91786


Daniel Valverde
1028 S MARENGO AVE
APT.7
ALHAMBRA, CA 91803


Daniel Vasquez
1575 EAST 17TH STREET
SANTA ANA, CA 92705


Daniel Vergara
SORRENTO 28201
APT 120
LAGUNA NIGUEL, CA 92677


Daniel Wallin
193 MARKER AVE
CAMARILLO, CA 93010


Daniel Westrum
12798 SANTA ANA PLACE
Chino, CA 91710


Daniel Woods
220 NE 123RD ST.
MIAMI, FL 33161


DANIEL WORDELMAN
1538 TAVERN RD  STE 22
ALPINE, CA 91901

Daniel Wright
13137 CAMINO DEL NORTE NE
ALBUQUERQUE, NM 87123


Daniel Yaqo
851 S MOLLISON AVE
2
EL CAJON, CA 92020


Daniel Zermeno-ramirez
904 E TURNEY AVE
2
PHOENIX, AZ 85014


Daniela Acosta
2143 W CHERRY AVE
FULLERTON, CA 92833


Daniela Baez
8480 Sw 156 Place
Apt 625
Miami, FL 33193


Daniela Ceballos
6721 SILVER SPOON DRIVE
LAS VEGAS, NV 89108


Daniela Devine


Daniela Herrera
2712 Newell St.
Los Angeles, CA 90039


Daniela Hurtado
2748 51ST STREET
SARASOTA, FL 34234

Daniela Maldonado
3300 RODRICK CIR
ORLANDO, FL 32824


Daniela Menendez
1424 Broadway
APT 400
Santa Monica, CA 90404


Daniela Monreal
3323 CLAIREMONT DR.
#1
SAN DIEGO, CA 92117


Daniela Rosas Arista
870 EAST EL CAMINO REAL
MOUNTAIN VIEW, CA 94040


Daniela Ruiz
12417 SW 112TH TER
MIAMI, FL 33186


Daniela Santa Rosa Flores
1440 OAK DR
F7
VISTA, CA 92084


Daniella Alvarado
15500 Tustin Village Way
#113
Tustin, CA 92780


Daniella Leos
642 Lemar Park Dr.
Glendora, CA 91740


Daniella Miranda
41029 HIGH STREET
FREMONT, CA 94538

Daniella V. Miranda
41029 HIGH STREET
FREMONT, CA 94538


Danielle Bacanskas
2100 E WILSHIRE AVE
FULLERTON, CA 92831


Danielle Benoit
1036 THE FALLS PKWY
1036
DULUTH, GA 30096


Danielle clarke
2804 SW 16TH ST
FT LAUDERDALE, FL 33312


Danielle Diaz
8762 Comet St
Rancho Cucamonga, CA 91730


Danielle Gillette
38 S NORMANDALE AVE
ORLANDO, FL 32835


Danielle Grant
5931 E COLONIAL DRIVE
ORLANDO, FL 32805


Danielle Haskins
612 PRESTON WOODS TRAIL
612
SANDY SPRINGSSPRINGS, GA 30338


Danielle Lambert
1303 CONSTITUTION RD.
ATLANTA, GA 30316

Danielle Litz
38300 30TH ST EAST
316
PALMDALE, CA 91384


Danielle Nunez
862 S. HENRY LANE
GILBERT, AZ 85296


Danielle Pacheco
1215 W GRIFFITH
FRESNO, CA 93705


Danielle Pleffner
51 NW 115 AVE
104
PLANTATION, FL 33325


Danielle Rhodes
335 IVY MILL CT
ROSWELL, GA 30076


Danielle Todd
8537 W. Hampden Ave.
#204
Denver, CO 80227


Danielle Vazquez
3772 E RAVENSWOOD DR
GILBERT, AZ 85298


Danielle Wilkins
5182 Lancewood Dr
Sarasota, FL 34232


Danielle Yelton
555 E. El Camino Real
Apt # 716
Sunnyvale, CA 94086

Danielle Zalkin
11453 Nw 39th Court
#310
Coral Springs, FL 33065


DANIELS MEATS
POBOX 936
PICO RIVERA, CA 90660


Daniil Burlac
5421 Silent Brook Dr
ORLANDO, FL 32821


Danilo Rivero
27602 KATHY CT
LAGUNA NIGUEL, CA 92677


Danis Jacob
1547 NW 5TH AVE
POMPANO BEACH, FL 33060


Danisha Saunders
12439 HAMILL PATH DRIVE
HOUSON, TX 77066


Danishia Vilbrun
1468 SW 25TH PL
#D
BOYNTON BEACH, FL 33426


Daniza Lara
12346 CHAYA CT
SPRING HILL, FL 34610


Danna Vargas Mendoza
555 MCLAUGHLIN AVENUE
SPACE 36
SAN JOSE, CA 95116

Dannerius Waiters
7803 17TH STREET CT EAST
TALLEVAST, FL 34270


Dannial khakdoust
24701 JESSICA PLACE
LAGUNA NIGUEL, CA 92677


Dannon Kredo
5619 N AVOCADO LN
FRESNO, CA 93711


Danny Gonzalez
1857 Francis Dr
Clearwater, FL 33763


Danny Heidt
1115 E. PALM AVE
ORANGE, CA 92866


Danny McSweeney
8219 WILD OAK CIRCLE
LARGO, FL 33773


Danny Montiague
1705 S Olive Ave
Alhambra, CA 91803


Danny Romero
4057 BAYWOOD ST
LOS ANGELES, CA 90039


Danny Rutledge
916 E BROADWAY
1
ANAHEIM, CA 92805

Danny Trujillo
7606 DIONE CT.
ORLANDO, FL 32822


Danny Villalobos
2019 Thonig
Houston, TX 77055


DANOR VIENNA LLC
PO BOX 957238
DULUTH, GA 30095


Dante Brown
2408 Treelodge Pkwy
Atlanta, GA 30350


Dante Caesar
10766 PARKDALE AVE
SAN DIEGO, CA 92126


Dante Hankerson
2790 NW 13 TH ST
FORT LAUDERDALE, FL 33311


DANTHONY WOODS
17560 SW SARALA ST
BEAVERTON, OR 97007


Danyaal Sadiq
21791 Lake Vista Dr
Lake Forest, CA 92630


Danyael Ruiz
516 LUPINE WAY
OCEANSIDE, CA 92057

Danyeal Jamison
1800 Murton Street
#300
Vancouver, WA 98664


Danyelle Pitts
1600 Roberta Dr Sw
Apt 4201
Marietta, GA 30008


DARBY AVENUE ELEMENTARY PTA
10818 DARBY AVENUE
PORTER RANCH, CA 91326


Darcie Maier
38791 Us Hwy 19 N
Lot 805
Tarpon Springs, FL 34689


Darell Chacon
24972 EXPRESS DR
LAGUNA HILLS, CA 92653


Daria Mcnally
11340 American Holly Dr
Riverview, FL 33578


Darian Valdez
622 EMERALD AVE EL CAJON 92020
EL CAJON, CA 92020


DARICE GALAN
2418 E EL SEGUNDO BLVD APT 203
COMPTON, CA 90262


Darien Dozier
3211 SABAL PALMS CT
KISSIMMEE, FL 34747

Dario Machuca
6031 Augusta National Dr
Apt 202
Orlando, FL 32822


Darion Gee
12547 ASHFORD RIVER
HOUSTON, TX 77072


Darius Baker
405 HOWELL LN
405
DULUTH, GA 30096


Darius Donald
711 SHERWOOD TERRACE DRV
309
ORLANDO, FL 32818


Darius Hampton
2500 PLEASANT HILL RD
1127
DULUTH, GA 30096


Darius Johnson
620 SE 28TH PL
#A
OCALA, FL 34471


Darius pate
15600 E MEXICO AVE
AURORA, CO 80014


Darius Pickett
9235 Timberline Lane
Apt E
Rancho Cucamonga, CA 91730

Darlan De Souza De Lima
500 SANDAL CT
ALTAMONTE SPRINGS, FL 32714


Darlene Carrillo
2282 LUCRETIA AVE APT 4
SAN JOSE, CA 95122


Darlene Ramirez
1042 ASHBRIDGE LN
HARBOR CITY, CA 90710


Darlene Rivera
2209 Mares Rd Sw
Albuquerque, NM 87105


Darlenne Reyes
8901 Calden Ave
Apt 228
South Gate, CA 90280


Darlin Barajas
830 S. Azusa Ave
#16
Azusa, CA 91702


Darline Sterling
1599 NW 13 ST
509
BOCA RATON, FL 33486


Darling Espinoza
3057 Roadrunner Rd
San Marcos, CA 92078


DARLING RESTAURANT SERVICES
PO BOX 552210
DETROIT, MI 48255-2210

Darneeka Jones
12106 SW 251 TER
HOMESTEAD, FL 33032


Darneesha Jones
12106 SW 251 TER
HOMESTEAD, FL 33032


Darnell Fannin
2909 CAMPBELLTON RD
11A
ATLANTA, GA 30311


Darrell Peters
14340
#A
AURORA, CO 80012


Darren baldwin
2318 GREENHOUSE PATIO DR
2318
KENNESAW, GA 30144


Darren Burda
12505 SW NORTH DAKOTA ST.
1805
TIGARD, OR 97223


Darren Dixon
423 E 7th
Room 511
Los Angeles, CA 90014


Darren Kuntz
3100 S FEDERAL BLVD
E-320
DENVER, CO 80236

Darren Tillett
2480 CYPRESS POND ROAD
305
PALM HARBOR, FL 34683


Darren Williams
139 RENAISSANCE PKWY NE
ATLANTA, GA 30308


Darrien Rhone
1532 COPPERFIELD DR
TUSTIN, CA 92780


Darrin Janecki
3009 EAST 9TH STREET
VANCOUVER, WA 98661


Darrion Miller
1211 HELM ST
HOUSTON, TX 77088


Darron Shoulders
5636 LEMKE PLACE
FREMONT, CA 94538


Darryl Jones
812 Booker Ave
West Palm Beach, FL 33401


Darryl Lynn Rouse
423 DALLAS ST S. E
#C
ALBUQUERQUE, NM 87108


Darryl Nieves
5040 MILLENIA BLVD
201
CITY, FL 32839

Darryl Williams
5535 ACKERFIELD AVENUE
APT. 24
LONG BEACH, CA 90805


Darryl Wilson
1025 14ST.
3
WEST PALM BEACH, FL 33401


Darsha Sanders
6542 Racquet Club Drive
Lauderhill, FL 33319


Darwin Chavez
1056 NEIL ARMSTRONG CIRCLE
LAS VEGAS, NV 89145


Darya Feinstein
12826 CIJON ST
SAN DIEGO, CA 92129


Daryn Riley
2961 Walnut Court
Leesburg, FL 34748


Darys Calvo
7709 W.henry Ave
Tampa, FL 33615


Dasia Angulo
2613 E Charleston Ave
Phoenix, AZ 85032


DATA MANAGEMENT INC
1 TIME CLOCK DRIVE
SAN ANGELO, TX 76904

DATABASE MARKETING GROUP INC
5 PETERS CANYON ROAD #150
IRVINE, CA 92606


DAUN GRACE
3615 VISTA BELLA UNIT #40
OCEANSIDE, CA 92057-7014


Daunte Peyton
6460 CONVOY CT
295
SAN DIEGO, CA 92117


Dauphine Wamble
13046 ROSE LANDING DR
HOUSTON, TX 77070


Davaris Nubin
8840 SE 79TH AVE ROAD
OCALA, FL 34472


DAVE COMPTONS PRESSURE WASHING
11190 ROZ WAY
OXFORD, FL 34484


DAVE Hayes
10290 Lariat Drive
Santee, CA 92071


DAVE WILLIAMS PLUMBING AND ELECTRICAL IN
75-140 ST CHARLES PLACE  STE C
PALM DESERT, CA 92211


Daven Cabrera Cruz
8810 NE BENTON DR
8810
VANCOUVER, WA 98662

Daven Salazar
700 E Washington Street Sp 89
Colton, CA 92324


DAVENPORT LIONS CLUB
PO BOX 205
DAVENPORT, FL 33836


Daveson Dormilus
1314 Sw 23rd Ave
Fort Lauderdale, FL 33312


David Aguilar
18144 Northam St
La Puente, CA 91744


David Amezcua
2400 W EL CAMINO REAL
219
MOUNTAIN VIEW, CA 94040


David Anker
9727 SE 163RD ST
SUMMERFIELD, FL 34491


David Anorve
21275 BEECHWOOD WAY
Lake Forest, CA 92630


David Arellano-Votaw
3476B E COUNTY LINE RD
24
HIGHLANDSRANCH, CO 80126


DAVID BEAUCHANE
3333 CORTE ESPLENDOR
CARLSBAD, CA 92009

David Black
6343 MAYO DR
SAN JOSE, CA 95123


David Brasher
10278 BLACK MOUNTAIN RD
180
SAN DIEGO, CA 92126


DAVID C ALLEN
1835A S CENTRE CITY PRKY #235
ESCONDIDO, CA 92025


David Cheng
12631 FLORET HILL LANE
SUGAR LAND, TX 77478


David Colten
20210 SW KIRKWOOD ST
201
BEAVERTON, OR 97006


David Corey
11301 SE 10TH STREET
80
VANCOUVER, WA 98684


David Cornejo
21030 Gresham St.
#1106
Canoga Park, CA 91304


David Cruz
2212 BARRY DR
2212
FT MYERS, FL 33907

David Cruz
7164 CALERO HILLS CT.
SAN JOSE, CA 95139


David Davis
95 RENAISSANCE PKWY N.E.
ATLANTA, GA 30308


David De La O
470 MENKER AVE
SAN JOSE, CA 95128


David Delacruz
5061 Brillo St
San Diego, CA 92117


DAVID DOUGLAS ARTHUR ACADEMY
13717 SE DIVISION ST
PORTLAND, OR 97236


David Espinoza
121 AZALEA DR
#5
VISTA, CA 92083


David Facio
6962 PARKSIDE AVE
SAN DIEGO, CA 92139


David Firmin
200 N DALE
321
ANAHEIM, CA 92801


David Flores-Ortiz
8310 MONTRIDGE DR
HOUSTON, TX 77055

David Garcia
1406 W.raymar
Santa Ana, CA 92703


David Garcia
1085 TASMAN DR.
475
SUNNYVALE, CA 94089


David Garcia
509 SUNSET AVE
1
VENICE, CA 90291


David Goldberg
515 N Jackson St
Apt 301
Glendale, CA 91206


DAVID GONDA
12857 SHADOWLINE ST
POWAY, CA 92064


David Gonzalez
3432N 12TH PL APT 7
PHOENIX, AZ 85014


David Grant
37336 Sandbrook Dr.
Palmdale, CA 93550


David Gutierrez
1312 6th Ave
Los Angeles, CA 90019


David Haas
6530 BLUE GROSBEAK CIR
LAKEWOOD RANCH, FL 34202

David Hernandez
104 Houlton Ct
San Jose, CA 95139


David Herrera
7029 Alabama
Canoga Park, CA 91303


David Heyward
420 MILLS ST
18
LEESBURG, FL 34748


David Hodges
14728 AVIENDA DE PALMA
WINTER PARK, FL 34787


David Hordish
7938 PALACIO DEL MAR DRIVE
BOCA RATON, FL 33433


David Ibarra
28188 MOULTON PKWY
APT. 2412
LAGUNA NIGUEL, CA 92677


David Ixta
926 Amberstone lane
San Ramon, CA 94582


DAVID IXTA
3852 SANTA CLARA WAY
LIVERMORE, CA 94550


David Jimenez
250 S. Rose Dr
#136
Placentia, CA 92670

DAVID JIMENEZ
250 S ROSE DR   #136
PLACENTIA, CA 92670


David Jones
139 RENAISSANCE PKWY N.E.
ATLANTA, GA 30308


David Joseph
31177 Us-19 N
Palm Harbor, FL 34684


David Klanke
2934 GRIFFIN VIEW DR #110
LADY LAKE, FL 32159


David leonchik
9720 SE LINWOOD AVE
MILWAUKIE, OR 97222


DAVID LONG AND ASSOCIATES INC
312 CROWATAN RD
CASTLE HAYNE, NC 28429


David Lopez
1217 W Granette ST #1
TUCSON, AZ 85705


David Lopez
2251 S. Memphis St
Aurora, CO 80013


DAVID M COX PTA
280 CLARK DRIVE
HENDERSON, NV 89074

David Marron
405 21st Street
San Diego, CA 92102

David Martinez
13905 CARMEL VALLEY RD
153
SAN DIEGO, CA 92130

David Maye
2773 Cypress Drive
Apt. B
Clearwater, FL 33763

David Mcdowell
5711 KENSINGTON LOOP
FORT MYERS, FL 33912

David Melgar
2324 LANGMUIR STREET
SAN DIEGO, CA 92111

David Mendez
400 Magnolia Ave
Fullerton, CA 92833

David Mendoza
4168 N Millbrook ave apt 103
Fresno, CA 93726

David Mendoza Mendoza
372 S. 18TH ST.
SAN JOSE, CA 95116

David Milburn
5449 SAGO AVE
FT MYERS, FL 33907

DAVID P NELSON ENTERPRISES LTD
BESTECH MECHANICAL
207 COMMERCE DR STE 401
DALLAS, GA 30132


David patino
970 DURKIN ST
CAMARILLO, CA 93010


David Perez - Cruz
4212 42ND ST
SAN DIEGO, CA 92105


David Perez Griffith
3704 CARROLLWOOD PLACE CIRCLE
9-203
TAMPA, FL 33624


David Pineda
13625 S 48TH ST
2118
PHOENIX, AZ 85044


DAVID PIWONKA CYPRESS FAIRBANKS JSD TAS
PO BOX 203908
HOUSTON, TX 77216-3908


David Polanco
3128 E NORMAL AVE
FRESNO, CA 93703


David Pritchett
10111 WINTERVIEW DR
NAPLES, FL 34109


David Quezada
12933 MCKINLEY AVE
LOS ANGELES, CA 90059

David ramos
6857 1/2 VAN NUYS BLVD
Van Nuys, CA 91405


David Rivas Jimenez
6215 OSLER ST
SAN DIEGO, CA 92111


David Rochin
8201 ARTESIA BLVD
BUENA PARK, CA 90621


David Rodio
2303 23 Way
West Palm Beach, FL 33407


David Rodriguez
2950 N Balboa ave.
Apt 209
TUCSON, AZ 85705


DAVID ROJAS
FLEX 520
5343 S CASSIA WAY
TUCSON, AZ 85706


David Routzen
1148 PALISADES NW DR
ALBUQUERQUE, NM 87105


David Santiago
115 1/2 SOUTH CYPRESS ST
LA HABRA, CA 90631


David Simon
1003 LEONARD AVE
OCEANSIDE, CA 92054

DAVID STRAUB
2629 HANOVER ROAD
COLUMBIA, IL 62236


David Tang
1208 W. Sunset Boulevard
Los Angeles, CA 90026


David Tejeda
149 W. Eden
FRESNO, CA 93706


DAVID THIESSEN
21339 BEAVER CREEK RD
OREGON CITY, OR 97045


David Tompkins
5321 SUMMERLIN ROAD
#1
FORT MYERS, FL 33919


David Townsend
637 S PROSPECT AVE
101
REDONDO BEACH, CA 90277


David Trevino
1559 N AGUSTA AVE
CAMARILLO, CA 93010


David Vasquez
1120 AZALEA DR
ALHAMBRA, CA 91801


David Walters
15019 NE 50TH ST
VANCOUVER, WA 98682

David Webster
27561 Marta Ln
Santa Clarita, CA 91387


David White
9430 CONCOURSE DR.
1131
HOUSTON, TX 77036


David Wick
220 BALTIMORE ST
2
LONGVIEW, WA 98632


David Wolfe
342 1/2 E BADILLO ST
COVINA, CA 91723


DavidTuan PhanLe
170 CHATEAU LA SALLE DR
SAN JOSE, CA 95111


Davin hanna
6900 ROSWELL RD
ATLANTA, GA 30328


Davin Saunders
790 NORTH LAUREL AVENUE
UPLAND, CA 91786


Davina Campbell
1201 Seminole Blvd
Apt. 152
Largo, FL 33770


Davion Stinson
2128 E. 65TH ST
LONG BEACH, CA 90805

DAVIS GEORGIA LLC
3235 ROSWELL ROAD #616
ATLANTA, GA 30305


DAVISON AND MOORE LLC
1567 SUNLAND LN
COSTA MESA, CA 92626


Davonte Gresham
4008 BRIGHTON AVE
LOS ANGELES, CA 90062


DAVRICK DANIEL
7057 TALON BAY DR
NORTH PORT, FL 34287


Dawana Taylor
1475 Date St
#112
San Bernardino, CA 92404


Dawayne Stewart
9219 GODSTONE LN
SPRING, TX 77379


Dawn Few
436 CHARLESTON ST  SE
#D
ALBUQUERQUE, NM 87108


Dawn Travers
602 Patricia Lane
El Cajon, CA 92020


Dawneen Mccaskill
14345 Sw 112th Ave
#5
Tigard, OR 97224

Dawson Cervantes
4271 E CASSIA WAY.
PHOENIX, AZ 85044


Daxwell
2825 Wilcrest Dr #500
Houston, TX 77042


Daxwell LLC
2825 Wilcrest Dr #500
Houston, TX 77042


Dayan Casler
8405 MEER WAY
403
KISSIMMEE, FL 34747


Dayanara Reyes
928 N. Oxford Ave
Apt 208
Los Angeles, CA 90029


DAYANARA REYES
351 THE BLVD
NEWNAN, GA 30263


Dayesi Garcia
311 E 122nd ave
Tampa, FL 33612


Dayla Barefield
13527 ELDRIDGE VILLA ST
SUGAR LAND, TX 77498


Daylen Chan
128 Sonny Day Way
Davenport, FL 33897

Daymark Food Safety Systems
12836 South Dixie Hwy.
Bowling Green, OH 43402


DAYMARK FOOD SAFETY SYSTEMS
12836 SOUTH DIXIE HWY
BOWLING GREEN, OH 43402


Daymark Food Safety Systems
12836 South Dixie Hwy.
Bowling Green
OH, 43402


Dayna Dyjak
645 Glenmont Drive
Solana Beach, CA 92075


Dayshawn Williams
6041 OAK FENCE LN
LANCASTER, CA 93536


Dayvon Milerson
1367 WINDMILL WAY
NORCROSS, GA 30093


Dayyani Woods
2430 WILLOW PASS RD
122
BAY POINT, CA 94565


Dayzha Duncan
3816 N Quarters Road
Okahumpka, FL 34762


DCDOES
OFFICE OF UNEMPLOYMENT COMP
P.O. BOX 96664
WASHINGTON, DC 20090-6664

```
DCPS PAINTING LLC
550 W 62ND AVE
DENVER, CO 80216


DDR CORP
PO BOX 73362
CLEVELAND, OH 44193


DE LAGE LANDEN FINANCIAL SER
PO BOX 41602
PHILADELPHIA, PA 19101-1602


De Lage Landen Financial Ser.
P.O. Box 41602
Philadelphia, PA 19101-1602


DE VORE
5211 VENICE BLVD
LOS ANGELES, CA 90019


De-nenge Akpera
422 Skyridge Ln
Escondido, CA 92026


Dean Gerbasio
10505 Peppergrass Ct.
New Port Richey, FL 34655


DEANA BRANAM
114 ALI LANE
JACKSBORO, TN 37757


Deandre Burns
4555 LAS VEGAS BLVD N.
BLDG.A 3040
LASVEGAS, NV 89115
```

Deandre Burton
2904 SANDALWOOD DR
2904
SANDY SPRINGS, GA 30350


Deandre Jones
1208 Ne 163rd Ct.
Vancouver, WA 98683


Deann Pacelko
1807 SANFORD CIRCLE
1807
SARASOTA, FL 34234


Deanna Bowland
463 WOOSTER AVE
H6
SAN JOSE, CA 95116


Deanna Gomez
28431 Pacific St.
Hayward, CA 94544


Deanna Hazera
1844 Sw 176 Way
Miramar, FL 33029


DEANNA JOHNSON
PO BOX 653
LADY LAKE, FL 32158


Deante Flood
3428 RIDGE BROOK TRL
DULUTH, GA 30096


DEBBI ANDERSON
1293 S GRACE WAY
LAYTON, UT 84041

Debbie Calderon
4906 CARMELYNN
TORRANCE, CA 90503


DEBBIE LEIFER
4880 LOWER ROSWELL RD #165-335
MARIETTA, GA 30068


Debora Reyes
1308 W Lido Place
Apt 3
ANAHEIM, CA 92801


Deborah Austin
4941 SW CUSTER ST
PORTLAND, OR 97219


Deborah Bertrand
2200 ELITE LN
APT G
KENNESAW, GA 30144


Deborah Nielson
322 S.euclid Ave
Upland, CA 91786


Deborah Wysocki
1724 TROPICANA WAY
VALRICO, FL 33594


Debra Conlin
7323 W. Vogel Ave
Peoria, AZ 85345


Debra Hudson
13393 E Asbury Dr.
#204
Aurora, CO 80014

DEBRA KAPLAN
54 CHARLES STREET
COUNCIL BLUFFS, IA 51503


Decas Cranberry Products, Inc
4 Old Forge Drive
Carver, MA 02330


Deedah Rahnuma
5629
CELLO WAY
FREMONT, CA 94538


Deedah Z.  Rahnuma
5629
CELLO WAY
FREMONT, CA 94538


Deena Harry
1475 Club Dr
Tarpon Springs, FL 34689


Deena vierus
1536 MOORLAND DR
APT 5
SAN DIEGO, CA 92109


Deisy Bastidas
3332 Robert Trent Jones Drive
Apt 406
Orlando, FL 32835


Deivian Diaz
11 SLIVER RUN
OCALA, FL 34472


Deja Hall
29344 N Red Finch Drive
San Tan Valley, AZ 85143

Dejah Williams
3214ND 62ND AVE
D4
VANCOUVER, WA 98661


Dejon Jackson
1344 SABLE BLVD
AURORA, CO 80011


Del Amo Associates, LLC
Eric Sahn
60 South Market St #1120
San Jose, CA 95113


DEL AMO ASSOCIATESLLC
PO BOX 4795
C/O FREMONT BANK
HAYWARD, CA 94540-4795


DEL CERRO BAPTIST CHURCH
5512 PENNSYLVANIA LN
DCBC ACTEENS FUNDRAISER
LA MESA, CA 91942


DEL MONTE FOODS INC
7775 SOLUTIONS CENTER
CHICAGO, IL 60677-7007


DEL NORTE HS GIRLS SOCCER
PO BOX 94661
ALBUQUERQUE, NM 87199


DEL SOL ACADEMY
3100 E PATRICK LANE
LAS VEGAS, NV 89120


DEL VALLE TOT LOT
5050 CLARK AVE
LAKEWOOD, CA 90712

Delaina Peek
1045 Coleman Ave
Sarasota, FL 34232


Delana Martinez
5004 UTE RD NW
ALBUQUERQUE, NM 87105


Delaney Allen
377 20TH AVE NW
NAPLES, FL 34120


Delaney Stamper
2845 David Stewart Lane
Lady Lake, FL 32159


Delanor Lewis
4727 Pine Ave Lane
WEST PALM BEACH, FL 33417


Deldric Scoggins
4950 SUGAR GROVE BLV
1302
STAFFORD, TX 77477


Deleona Hosley
30 Lodge Dr
Concord, CA 94520


DELFIN DESIGN AND MANUFACTURING INC
15672 PRODUCER LANE
HUNTINGTON BEACH, CA 92649


Delfina guerrero
4200 THE WOODS DRIVE
1406
SAN JOSE, CA 93615

Delia Cuevas Guzman
2373 W CORONET AVE
ANAHEIM, CA 92801


Delia Limbasan
7951 QUINCE ST
COMMERCE CITY, CO 80022


Delia Myrie
5342 Lake Margaret Dr
Apt 518
ORLANDO, FL 32812


Delia Simpson
5327 S FOX ST
#B
LITTLETON, CO 80120


Delia Sotelo Ocampo
3201 E FORT LOWELL RD
1003
TUCSON, AZ 85716


Delickson souffrant
1530 STONEHAVEN DR
3
BOYNTON BEACH, FL 33436


Deligetn Deliasse
5225 CARLTONST N.
NAPLES, FL 34113


Delisa Carroll
2741 LAkeview Dr
Fort Myers, FL 33905


Dellanira EsquilinEsquilin
827 PALM BAY
TAMPA, FL 33619

Delma Prieto de Orrantia
6208 S 10th
Apt #2
Phoenix, AZ 85042


Delmy Martinez
42036 MORAGA RD
14F
TEMECULA, CA 92591


DELOITTE TRANSACTIONS &
BUSINESS ANALYTICS LLP
PO BOX 840728
DALLAS, TX 75284


Delrick Anderson
1815 29TH ST
SARASOTA, FL 34234


DELTA EPSILON MU
105 STANFORD COURT
IRVINE, CA 92612


DELTA EPSILON MU
AARON DENG
4455 VISION DRIVE APT #2
SAN DIEGO, CA 92121


DELTA EPSILON MU
105 STANFORD COURT
IRVINE
CA, 92612


DELTA EPSILON MU INC
900 UNIVERSITY AVE HUB 229
RIVERSIDE, CA 92507

DELTA EPSILON MU INC
900 UNIVERSITY AVE HUB 229
RIVERSIDE
CA, 92507


DELTA TECH SERVICES INC
3525 DELTA DR
ST GABRIEL, LA 70776


Delvan Martin
5531BRIDGEFOREST
HOUSTON, TX 77088


Delvis Perez Orta
8014 DELL DR
TAMPA, FL 33615


Demarcus Barnes
920 ESTES DR
ATLANTA, GA 30010


Demario Anderson
3812 E PAILFOX ST
TAMPA, FL 33610


Demarkus Brown
2261 pine
long beach, CA 90896


Demarkus hill
4621 ROBBINS AVE
ORLANDO, FL 32808


Demarlon Oliver
640 67TH ST
#2
SAN DIEGO, CA 92114

Demecia Walker
4020 Locust Ave
Sarasota, FL 34234


Demetrious Young
914 SUMNER STREET
#A
KISSIMMEE, FL 34741


demetrius givens
2304 N BOULEVARD
TAMPA, FL 33602


Demetrius Pollard
21 HOKE EDWARDS CT
N.LAS VEGAS, NV 89031


Demetrius Vanlue
2640 CAMPBELLTON RD SW
D1
ATLANTA, GA 30311


Demitrius Green
2410 E THRACE ST
TAMPA, FL 33605


DEMOLAY BROOMFIELD COLORADO
10505 FRANKLIN WAY
NORTHGLENN, CO 80233


Dener Danastor
1031 Sunset Av
Apt 3
Delray Beach, FL 33444


Denese Rothland
546 100TH AVE N
NAPLES, FL 34108

Deneva Beard
832 W JAMES M. WOOD BLVD.
LOS ANGELES, CA 90015


Denia Santos Villanueva
4000 E BONANZA
120 BLD 3
LAS VEGAS, NV 89110


Denis Baldeirrama
524 CHIECHI AVE APT 15
SAN JOSE, CA 95126


Denis Martinez
4553W 149TH ST
LAWNDALE, CA 90260


Denis Muratov
40614 SPENCER COURT
MAGNOLIA, TX 77354


Denis Ramic
6650 W WARM SPRINGS RD
2088
LAS VEGAS, NV 89118


Denise Alquicira
5757 COLLEGE AVE
#X
SAN DIEGO, CA 92120


Denise Gleason
225 E 26th St.
#4
National City, CA 91950

Denise Hernandez
18407 DEARBORN ST.
APT. 212
NORTHIRDGE, CA 91325


Denise Lopez
640 3/4 SAN BENITO ST.
LOS ANGELES, CA 90033


Denise Robles
3033 E Merrygrove St.
West Covina, CA 91792


Denise Wilson
11108 MORNING DOVE RD.
LAKESIDE, CA 92040


DENISE WILSON
11108 MORNING DOVE RD
LAKESIDE, CA 92040


Denisse Beltran
602 Surth Tremont
Oceanside, CA 92054


Denisse Lozano
4731 E. Ave. R-12
Palmdale, CA 93552


Denisse Ramos
511 SOUTH K STREET
#1
OXNARD, CA 93030


Deniz Sanchez
1833 N JOG RD
APT 202
WEST PALM BEACH, FL 33411

Dennis Francois
1215 NW 7 CT
HOMESTEAD, FL 33034


DENNIS G VESSELS
9684 FOOTHILL BLVD
RANCHO CUCAMONGA, CA 91730


DENNIS HARDY
3918 E BLUE SAGE RD
GILBERT, AZ 85297


Dennis Justine Mulato
3563 COSBEY AVENUE
BALDWIN PARK, CA 91706


Dennis Lawrence
1453 4th Ave Apt. #530
San Diego, CA 92101


Dennis Martinez
8642 W Kathleen Rd
Peoria, AZ 85382


Dennis Turcios
2010 10 Th Ave
Los Angeles, CA 90018


Denniston Bent
16343 Sw 30th St
Hollywood, FL 33027


DENTRELL CLAVERIE
12261 FONDREN RD
310
HOUSTON, TX 77035

Denver Babbitt
1110 NE ADAMS ST
CAMAS, WA 98661


DENVER BABBITT
3709 NE 152ND COURT
VANCOUVER, WA 98682


DENVER COUNTY COURT
1437 BANNOCK ST  RM 135
DENVER, CO 80202


DENVER WATER
PO BOX 173343
DENVER, CO 80217-3343


Denysse Castruita
2713 ALISO DR NE
ALBUQUERQUE, NM 87110


Denzel gatchalian
14123 GILMORE ST
#2
VAN NUYS, CA 91401


DENZEL MATTHEWS
1211 SUSAN ST
LEESBURG, FL 34748


Denzel Sarmiento
1335 W Court St
Apt 414
Los Angeles, CA 90026


Deon Maybank
119 CAMELOT DRIVE
ATLANTA, GA 30349

```
DEON THOMAS
2010 LOS TRANCOS  APT D
IRVINE, CA 92618


Deondrey Woods
14892 63 Way N
Clearwater, FL 33755


DEPARTMENT OF AGRICULTURE
405 SOUTH 21ST STREET
SPARKS, NV 89431


DEPARTMENT OF CONSUMER & BUSINESS SERVIC
PO BOX 14610
SALEM, OR 97309-0445


DEPARTMENT OF CONSUMER AFFAIRS
PO BOX 942501
SACRAMENTO, CA 94258-0501


DEPARTMENT OF FINANCIAL SER
BUREAU OF UNCLAIMED PROPERTY
PO BOX 6350
TALLAHASSEE, FL 32314-6350


DEPARTMENT OF INDUSTRIAL RELATIONS
PO BOX 516547
CAL OSHA PENALTIES
LOS ANGELES, CA 90051-0595


DEPARTMENT OF LABOR
FINANCE OFFICE - BOILER INSP
PO BOX 628
DENVER, CO 80201-0628


Department Of Motor Vehicles
Po Box 825339
Sacramento, CA 94232-5339
```

DEPARTMENT OF MOTOR VEHICLES
Po Box 825339
Sacramento
CA, 94232-5339


DEPARTMENT OF REGIONAL PLANNING
320 WEST TEMPLE STREET
LOS ANGELES, CA 90012


DEPARTMENT OF STATE
PO BOX 1300
ATTN FICTITIOUS NAME REGIST
TALLAHASSEE, FL 32302-1300


DEPARTMENT OF STATE TREASURER
UNCLAIMED PROPERTY PROGRAM
3200 ATLANTIC AVE
RALEIGH, NC 27604-1668


DEPARTMENT OF TAX AND REVENUE
P.O. BOX 91017
BATON ROUGE, LA 70821-9017


DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0009


DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
OGDEN
UT, 84201-0009


DEPARTMENT OF TREASURY
IRS
AUSTIN, TX 73301


DEPT OF FINANCE AND ADMIN
P.O. BOX 9941
LITTLE ROCK, AR 72203-9941

```
DEPT OF LABOR & INDUSTRIES
BOILERPRESSURE VESSEL SECTION
PO BOX 44410
OLYMPIA, WA 98504-4410


DEPT OF LABOR AND INDUSTRIES
PO BOX 24106
SEATTLE, WA 98124-6524


DEPT OF LABOR AND INDUSTRIES
PO BOX 34022
SEATTLE, WA 98124-1022


DEPT OF REVENUE AND TAXATION
P.O. BOX 6309
HELENA, MT 59604-6309


DEPT OF WORKFORCE DEVELOPMENT
PO BOX 7054
INDIANAPOLIS, IN 46207-7054


Derek Alban
4250 NW 30TH ST
157
COCONUT CREEK, FL 33066


Derek Edwards
4461 OHIO ST.
YORBA LINDA, CA 92886


Derek McCormick
12961 LAFAYETTE ST.
THORNTON, CO 80241


Derek Padron
790 W. CHESTNUT AVE
MONROVIA, CA 91016
```

Derek Riley III
3009 E 9TH ST
VANCOUVER, WA 98661


Derek Stillwell
11297 W Crestline Place
Littleton, CO 80127


DEric Zachary
5010 GROVE WEST BLVD
2104
STAFFORD, TX 77477


Deriquis Robertson
107 CLUB PLACE
107
DULUTH, GA 30096


DERITO TALKING STICK SOUTH LLC
PO BOX 845539
LOS ANGELES, CA 90084-5539


DERITO TALKING STICK SOUTH LLC
3200 E CAMELBACK ROAD #175
ATTN MS DANIELLE WHITE
PHOENIX, AZ 85018


Derito Talking Stick South, LLC
Attn: Charles R. Carlise
3200 East Camelback
Ste. 175
Phoenix, AZ 85018


Derius Aguirre
3456 Castle Glen Drive
#161
San Diego, CA 92123

Deroyal Textiles
Deroyal Industries/Credit Dept
MSC 30316 - PO Box 415000
Nashville, TN 37241-0316


DEROYAL TEXTILES
P.O. BOX 1015
POWELL, TN 37849


DEROYAL TEXTILES
MCS 30316
PO BOX 415000
NASHVILLE, TN 37241-0316


DEROYAL TEXTILES
DEROYAL INDUSTRIES CREDIT DEPT
MSC 30316 PO BOX 415000
NASHVILLE, TN 37241-0316


Derrell Woods
383 THIRD AVE
SCOTTSDALE, GA 30079


Derriahna Farley
33119 GREAT SALT LAKE DRIVE
FREMONT, CA 94555


Derrick Bonn
7709 SW PFAFFLE ST.
99
TIGARD, OR 97223


Derrick Mcdaniels
2318 W PINE STREET
TAMPA, FL 33607


Derrick Row
7760 SW RAINTREE DR.
BEAVERTON, OR 97008

Derrick Webster
1554 S FRASER WAY
AURORA, CO 80012


DERRY TWP TAX COLLECTION ASSN.
610 CLEARWATER ROAD
HERSHEY, PA 00017-0330


Deruosi Nut
The Deruosi Group, Llc
25055 Arthur Rd
`, CA 95320


Derwin Ambroise
8950 SOUTHERN ORCHARD RD
DAVIE, FL 33328


DES UNEMPLOYMENT TAX
P.O. BOX 52027
PHOENIX, AZ 85072-2027


DESERT BOIILERS AND CONTROLS INC
305 WEST SAINT LOUIS AVE
LAS VEGAS, NV 89102


DESERT RIDGE RATTLERS
4128 E TOPEKA DR
PHOENIX, AZ 85050


Desharra Prater
2319 PARKHAVEN DRIVE
SUGAR LAND, TX 77478


Deshaun Jeffers
2550 Lady Jo Way
Orlando, FL 32809

Desimone Jason
207 W. Fruitland St
Fruitland Park, FL 34731


Desiree Acuna
103 w. laurel ct.
Gilbert, AZ 85233


Desiree Cortez
4138 SAN MIGUEL WAY
SAN JOSE, CA 95111


Desiree Devoll
31177 Us Hwy 19n
Apt 817
Palm Harbor, FL 34684


Desiree E.  Rendon
1932 LAKE SHORE AVE.
LOS ANGELES, CA 90039


Desiree Engle
2110 CORAL PLACE
NEWPORT BEACH, CA 92663


Desiree Eskridge
29233 VIA ESPADA
MURRIETA, CA 92563


Desiree Fierro
3594 WINDSONG STREET
EL MONTE, CA 91732


Desiree Gonzalez
10814 KEYS GATE DRIVE
RIVERVIEW, FL 33579

Desiree Gonzalez
12351 MARSHALL AVE
CHINO, CA 91710


Desiree Ortiz
4351 MARIGOLD DR
CHINO, CA 91710


Desiree Ramsey-Holtzclaw
7949 OAKMONT DR.
LAKE WORTH, FL 33467


Desiree Rendon
1932 LAKE SHORE AVE.
LOS ANGELES, CA 90039


Desiree Rivera
8206 CALIFORNIA ST
4
BUENA PARK, CA 90621


Desiree Spreeman
4707 Se Boardman Ave.
Apt #24
Portland, OR 97267


Desiree Totress
4709 E BELLEVIEW
PHOENIX, AZ 85008


Desiree Townsend
325 N. Gibson Rd
#313
Henderson, NV 89014


Desiree VALENZUELA
1044 E ORANGE ST
44
TEMPE, AZ 85281

Desiree williams
550 STAFFORD RUN ROAD
109
STAFFORD, TX 77477


Desita Moti
1750 STOKES ST.
SAN JOSE, CA 95126


Desmond McCallum
3931 PIN OAK CIRCLE
DORAVILLE, GA 30340


Desmond schletty
11000 KIMBALL CREST DR.
ALPHARETTA, GA 30022


Desmond Tenorio
101 BLACK MSA RD
50
ALBUQUERQUE, NM 87108


Destin Phinney
4014 62ND ST E
BRADENTON, FL 34208


Destin Williams
10502 ROSE ROCK CANYON
737
STAFFORD, TX 77477


Destinee Seal
319 ACACIA AVE
209
CARLSBAD, CA 92008

Destini Hines-Dozier
120 PIEDMONT AVE NE
711A
ATLANTA, GA 30303


Destiny Alar
1013 NORTH MALLARD STREET
LAS VEGAS, NV 89108


Destiny Alarcon-Gerberg
18195 SW BUTTERNUT ST
BEAVERTON, OR 97007


Destiny Anderson
10187 Se 65th Ave
Milwaukie, OR 97222


Destiny Callins
14891 JIM STOWE RD.
CONROE, TX 77302


Destiny Chea
2991 MASSACHUSETTS AVE
LEMON GROVE, CA 91945


Destiny Cortez
6910 CORKSCREWLN
NAPLES, FL 34120


Destiny Green
7530 BROMPTON ST
HOUSTON, TX 77025


Destiny Huntley
42016 MILL CREEK AVE
ALPHARETTA, GA 30022

Destiny Lamb
3045 W. 71ST AVE
424
WESTMINSTER, CO 80030


Destiny M.  Callins
14891 JIM STOWE RD.
CONROE, TX 77302


Destiny Martinez
8203 WAYNEMER WAY
HOUSTON, TX 77040


Destiny munoz
50077 WEST PAPAGO RD.
MARICOPA, AZ 85139


Destiny Orellana
6830 JASPER ST.
RANCHO CUCAMONGA, CA 91701


Destiny Perez
1119 W 28TH STREET
LOS ANGELES, CA 90007


Destiny Rodriguez
1931 S LEWIS ROAD
CAMARILLO, CA 93012


Destiny Rosario
707 Oak Manor Circle
Orlando, FL 32825


Destyni Williams
2731 KINGS CANYON CRT
HOUSTON, TX 77067

DETEMPLE COMPANY INC
5636 NE HASSALO STREET
PORTLAND, OR 97213


DETF
P.O. BOX 41780
PHILADELPHIA, PA 19101-1780


Devan Bogarty
1210 67TH DR E
106
SARASOTA, FL 34243


Devante Holmen
2046 SWEET LILAC DRIVE
HOUSTON, TX 77090


Devante LaGrange
777 BATESWOOD DRIVE
147
HOUSTON, TX 77079


Deven Garcia
8570 WILEY CIR
WESTMINSTER, CO 80031


Devin Beadle
22788 E Via las Brisas
Queen Creek, AZ 85142


DEVIN BUSEY
10520 SW 130TH AVE
BEAVERTON, OR 97008


Devin Carter
33306 FOX RD.
TEMECULA, CA 92592

Devin Coleman
13312 NE KERR RD
VANCOUVER, WA 98682


Devin Frieson
230 EAST KENTUCKY STREET
FAIRFIELD, CA 94533


DEVIN FROST
19565 RINALDI ST APT 18
PORTER RANCH, CA 91326


Devin Jarrett
415 LAURIE LANE
#2
LEESBURG, FL 34748


Devin Johnson
1608 LEAD AVE
A
ALBUQUERQUE, NM 87106


Devin Lane
13585 SE 166TH PL
WEIRSDALE, FL 32195


Devin Lieberman
1515 Nebraska Avenue
Palm Harbor, FL 34683


Devin Pimentel
10947 72ND AVE
SEMINOLE, FL 33772


Devin Wallace
6201 E. Pima St.
Apt 57
TUCSON, AZ 85712

Devin Williams
2901 HOLLY HILL AVE
LAS VEGAS, NV 89104


Devina Bruns
534 Allen St
MARTINEZ, CA 94553


Devinaire Hayes
8690 AQUARIUS DR
SAN DIEGO, CA 92126


Devlin Inc Power Washing
5304 PINEVIEW WAY
APOPKA, FL 32703


DEVLIN POWER WASHING INC
5304 PINEVIEW WAY
APOPKA, FL 32703


Devon C.  Goree
13901 TUSTIN EAST DR
APT. 98
TUSTIN, CA 92780


Devon Elzy
25845 Karisa Circle
Moreno Valley, CA 92551


DEVON ELZY
2124 N SANTA FE AVE  APT 7
COMPTON, CA 90222


Devon Goree
13901 TUSTIN EAST DR
APT. 98
TUSTIN, CA 92780

Devon Kutin
5885 TERRA BELLA CT
CAMARILLO, CA 93012


Devon Morgan
1523 30TH STREET
SARASOTA, FL 34234


Devontae Hill
14719 GLADEBROOK DRIVE
HOUSTON, TX 77068


Devonte Gaynor
2731 WILLIAMSBURG DR
DECATUR, GA 30034


Devonte Green
1901 WEST JEAN ST
TAMPA, FL 33604


Devonte Hawkins
1325 N WESTERN AVE
NOT APPLICABLE
LOS ANGELES, CA 90027


Devonte Morris
9575 RESEDA BLVD
143
NORTHRIDGE, CA 91324


Devyn smith
3941 TUCKS ROAD
BOYNTON BEACH, FL 33436


Dewana Henderson
P O Box 475
Ocklawaha, FL 32179

Dewayne Reese
2037 EAST CAMELLIA DRIVE
ATLANTA, GA 30032


DEWEY SERVICES INC
PO BOX 7114
PASADENA, CA 91109-7214


Dexter Burch
12800 VOON ROAD
5903
LARGO, FL 33774


Deyaneira Perez
5531 CONROY RD
4
ORLANDO, FL 32811


Deyanira Bautista
37079 Poplar St
Newark, CA 94560


Deysi Cardenas Parra
5815 PARADISE LANE
ORLANDO, FL 32808


Dezirae Blaue
5332 TRINETTE AVE
GARDEN GROVE, CA 92845


DFE INVESTMENTS LLC
400 S RAMPART BLVD STE 220
C/O NORTHCAP
LAS VEGAS, NV 89145


DFE Investments, LLC
400 S. Rampart Blvd.
Ste. 220
Las Vegas, NV 89145

DFS FLOORING INC
15651 SATICOY STREET
VAN NUYS, CA 91406


DGH 1125, LLC
Attn: Jon Gallant  DGH 1125, LLC c/o D&G Developm
6400 Powers Ferry Rd.
Ste. 350
Atlanta, GA 30339


Dharma Kemp
3038 6th Ave
Los Angeles, CA 90018


DHG 1125 LLC
6400 POWERS FERRY RD STE 350
C/O D AND G DEVELOPMENT SVCS
ATLANTA, GA 30339


DHSS CONTROLLERS OFFICE
DHSS CONTROLLERS OFFICE
RALEIGH, NC 27699


Diamel Ynfante
5623 LOUIS XIV CT
#B
TAMPA, FL 33614


DIAMOND BAR HIGH ROBOTICS
21400 PATHFINDER RD
DIAMOND BAR, CA 91765


DIAMOND BAR HIGH SCHOOL
21400 PATHFINDER ROAD
DIAMOND BAR, CA 91765


DIAMOND BAR HIGH SCHOOL ORCHESTRA
326 GOLDERNROD DR
WALNUT, CA 91789

```
DIAMOND BAR HS KEY CLUB
ORGANIZATION
21400 PATHFINDER ROAD
DIAMOND BAR, CA 91765


Diamond Bennah
1107 LIA HILLS DR
1107
NORCROSS, GA 30071


DIAMOND CLUB
11425 W I70 FRONTAGE RD
WHEAT RIDGE, CO 80033


DIAMOND CRYSTAL
PO BOX 100178
PASADENA, CA 91189-0178


DIAMOND CRYSTAL
23013 NETWORK PLACE
CHICAGO, IL 60673-1230


Diamond Crystal Brands
Po Box 100178
Pasadena, CA 91189-0178


DIAMOND SHARP
4559 B STREET
STOCKTON, CA 95206


DIAMOND SHARP
4559 B STREET
STOCKTON
CA, 95206


DIAMOND SHARP CUTLERY SERVICE INC
7431 MISSION GORGE RD
SAN DIEGO, CA 92120
```

DIAMOND SHARP CUTLERY SERVICE INC
7431 MISSION GORGE RD
SAN DIEGO
CA, 92120


Diamond Thomas
8902 Tiberian Dr APT 303
Kissimmee, FL 34747


DIANA ANTUNEZ
202 FLEETWOOD COURT
ARLINGTON, TX 76014


Diana Becerra
6480 SKYLINE DR
SAN DIEGO, CA 92114


Diana Bueno
GARZOTA DR
109
SANTA CLARITA, CA 91350


Diana Calderon
2566 Oak Trail Ave
Apt 106
Clearwater, FL 33764


Diana Cikmis
31790 US HIGHWAY 19N
35
PALM HARBOR, FL 34684


Diana contreras
22702 PACIFIC PARK DR
K21
ALISO VIEJO, CA 92656

Diana Edwards
15118 SEAROBBIN DRIVE
LAKEWOOD RANCH, FL 34202


Diana Escobedo
1301 E AVE I SPC. 190
LANCASTER, CA 93535


Diana garcia
2540 W MARYLAND AVE
104
PHOENIX, AZ 85017


DIANA GREER
1240 S CHARLOTTE AVE
SAN GABRIEL, CA 91776


Diana Hernandez Tobar
46400 DUNE PALMS RD
99
LA QUINTA, CA 92253


Diana Iznaola
6105 44TH CT E
BRADENTON, FL 34203


Diana Leon
239 E TRIDENT DR
PITTSBURG, CA 94565


Diana Lopez
3761 West Hillsboro Blvd
APT C103
Coconut Creek, FL 33073


DIANA LOPEZ
4541 EMERALD VISTA F 335
LAKE WORTH, FL 33461

Diana Nehus
603 108th Ave N
Naples, FL 34108


Diana Oloeri


Diana Paola Trujillo
922 West Yale Dr.
Tempe, AZ 85283


DIANA PEREZ
317 E FOSTER ST
ARLINGTON HEIGHTS, IL 60005


Diana Pinzon
4311 Okeechobee Blvd
Lot 15
West Palm Beach, FL 33409


Diana Reyes
15758 SE HIGHWAY 224
102
DAMASCUS, OR 97089


Diana Rivera Jimon
1250 S. EUCLID ST
F361
ANAHEIM, CA 92802


Diana Salinas
8602 KEMPWOOD
HOUSTON, TX 77080


Diana Santos
3115 ARVIA ST
#C
LOS ANGELES, CA 90065

DIANA SUJANTO
5037 FABERGE PL
INVESTOR'S CLUB
SARASOTA, FL 34233


Diana Vanegas
2621 E KELTON LN
PHOENIX, AZ 85032


Diana Vazquez Solorio
6500 w. charleston blvd
#284
Las Vegas, NV 89146


Diana Zaldua
2403 NORTH TUTTLE AVENUE
SARASOTA, FL 34234


Diane Antonio
4055 JOHNNIE COCHRAN VISTA
5
LOS ANGELES, CA 90019


Diane Burgess Forgus
2615 NORTHVIEW AVE.
DECATUR, GA 30032


Diane Carbajal
14027 BEAVER ST
SYLMAR, CA 91342


DIANE L FIGG
314 PORTER AVE
SCOTTDALE, PA 15683


Diane Lopez
4302 MOUNT DAVIS AVE
SAN DIEGO, CA 92117

DIANE M HENDRICKS ENTERPRISES INC
1128 BEVIILLE RD
DAYTONA BEACH, FL 32114


Diane Murphy
9053 Lantern Dr
Lake Worth, FL 33467


DIANE PLAMONDON WERMULLER
1929 ERIN AVE
UPLAND, CA 91784


Diane Riddle
23 Tulip Place
Aliso Viejo, CA 92656


Diane tomlin
2030 CALUSA TRAIL
HOLIDAY, FL 34690


Diane Torres
39540 Chantilly Ln
Palmdale, CA 93551


DIANE WEIHRAUCH
19 STEINGERG CIRCLE
MILLSTADT, IL 62260


DIANNA GARCIA
3802 ROSECRANS ST  UNIT 357
SAN DIEGO, CA 92110


DIANNA L.  STONEY
1615 Jason St.
San Diego, CA 92154

Dianna Stoney
1615 Jason St.
San Diego, CA 92154


Dichauna Brown
301 WESTERN SKIES DR SE
129
ALBUQUERQUE, NM 87123


Diego Acero
505 32ND ST
SAN DIEGO, CA 92102


Diego Aguilera
2298 Dickerman Place
Pomona, CA 91766


Diego Cisneros
7340 FOOTHILL BLVD
6
TUJUNGA, CA 91042


Diego Finol
11471 GHIBERTI WAY
PORTER RANCH, CA 91326


Diego Gonzalez
426 N BAYVIEW AVE
SUNNYVALE, CA 94085


Diego Leiva
954 Henderson Ave Spc 99
Sunnyvale, CA 94086


Diego Materan
1458 NE. 105th Way
Apt 12
Hillsboro, OR 97006

Diego Mendez Lozano
894 SAN ALESO AVE
#3
SUNNYVALE, CA 94085


Diego Perez
3042 Anastasia Ct
Apopka, FL 32703


Diego Pineda
2818 Raymond St
Forest Grove, OR 97116


Diego Sanchez Castro
127 ROXANNE COURT
1
WALNUT CREEK, CA 94597


Diego Solorzano
1476 HEATHERWOOD AVE
CHULA VISTA, CA 91913


Diego Velasco
8246 N. EQUATOR LOOP
TUCSON, AZ 85741


Diego Zamboni
711 WAGON WHEEL CIRCLE
BREA, CA 92821


Dielhomme Mardy
3780 29TH AVE SW
NAPLES, FL 34117


Dieudonne Jean Francois
4110 Sw 16th Place apt 104
Naples, FL 34116

Dieuminy Dieusinor
304 Clemson Drive
Altamonte Springs, FL 32714


Dieuner Novembre
3910 Timber Trail
Orlando, FL 32808


DIGIROLMO AND ASSOCIATES INC
11260 NW 33RD ST
CORAL SPRINGS, FL 33065


Dijan Smith
455 EAST TWAIN AVE
142
LAS VEGAS, NV 89169


Dilan Giraldo
6522 Johns Road
Tampa, FL 33634


Diligence Fleurizard
6891 NW 29TH CT
SUNRISE, FL 33313


Dillon Brandon
4249 PEPPERWOOD LN
CHINO HILLS, CA 91709


Dillon Mendoza
24133 NEPTUNE AVE
CARSON, CA 90745


Dillon Tarry
9701 Quakertown Ave
Los Angeles, CA 91311

Dinova


Dion Ingram
5715 ROBERTS AVE
OAKLAND, CA 94605


Dion Swan
15175 SW PACIFIC HWY
232
TIGARD, OR 97223


Diondra Bodman
4901 E KELTON LN
1025
SCOTTSDALE, AZ 85254


Diondra Davis
658 GLADES CIRCLE
206
ALTAMONTE, FL 32714


Dionisio Lopez
11615 dunfield ln
Houston, TX 77099


DIRCTOR OF EMPLOYMENT SECURITY
33 S. STATE STREET
CHICAGO, IL 00060-6030


DIRECT PACK INC (PMC GLOBAL)
PO BOX 918818
DENVER, CO 80291-8818


Direct Pack, Inc. (Pmc Global)
P.O. Box 918818
Denver, CO 80291-8818

```
DIRECTOR OF FINANCE, FRANKFORT
MUNICIPAL BUILDING
P.O. BOX 697
FRANKFORT, KY 00040-6020


Directv
Acct #036869851
PO BOX 105249
Atlanta, GA 30348-5249


DIRECTV
PO BOX 105249
ATLANTA, GA 30348-5249


DISCOVERY PTC
1100 CAMINO BISCAY
CHULA VISA, CA 91910


DISCOVERY PTC
1100 CAMINO BISCAY
CHULA VISA
CA, 91910


Displas2Go
George Patton Associates Inc
55 Broadcommon Road
Bristol, RI 02809


Distant Lands
25185 NETWORK PLACE
CHICAGO, IL 60673-1185


DIV OF EMPLOYMENT SECURITY
DIVISION OF EMPLOYMNT SECURITY
P.O. BOX 26504
RALEIGH, NC 27611-6504
```

DIV OF UNEMPLOYMENT INSURANCE
PO BOX 2003
FRANKFORT, KY 40602-2003


DIVERSIFIED BUSINESS SOLUTIONS
9771 CLAIRMONT MESA BLVD STE A
SAN DIEGO, CA 92124


DIVIDEND TRUST REIT SUB INC
PO BOX 734208
CHICAGO, IL 60673-4208


Divina Pineda
105 E. Roblin St.
Carson, CA 90746


Divine Jones
1867 AVOCADO DRIVE
10
VISTA, CA 92083


DIVISION 30 NORTH KEY CLUB
2250 SHAPIRO STREET
FULLERTON, CA 92833


DIVISION 30 NORTH KEY CLUB
2250 SHAPIRO STREET
FULLERTON
CA, 92833


DIVISION OF CHILD SUPPORT ENFORCEMENT
PO BOX 708
RECOVERY UNIT
RICHMOND, VA 23218


DIVISION OF HOTELS & REST
2601 BLAIR STONE ROAD
TALLAHASSEE, FL 32399-0783

DIVISION OF HOTELS AND REST
PO BOX 6300
TALLAHASSEE, FL 32314-6300


DIVISION OF INCOME TAX
3 N GAY STREET
MOUNT VERNON, OH 43050


Diya Sebastian
5426 S DUNKIRK WAY
CENTENNIAL, CO 80015


Djennie Lajeunesse
745 GREENBRIAR DR
WEST PALM BEACH, FL 33403


Djino Altidor
2700 Nw 56th Ave
Apt 221
Lauderhill, FL 33313


DK CONNECTIONS LLC
100 N. LA CIENEGA BLVD
MAILBOX 26 C/O SP PLUS/ PARKING OFFICE
LOS ANGELES, CA 90048


DK CONNECTIONS LLC
PO BOX 844981
LOS ANGELES, CA 90084-4981


DK Connections, LLC
150 East 58th St.
39th Fl
New York, NY 10155


DK Connections, LLC
The Beverly Connection, Ltd. c/o Fifty-Fivecal Cor
1460 Westwood Blvd. #300
Los Angeles, CA 90024

DLA PIPER US LLP
PARALEGAL, CHRISTINA DUENAS
401 B STREET, SUITE 1700
SAN DIEGO, CA 92101


DLA PIPER US LLP
PO BOX 75190
BALTIMORE, MD 21275


DLI PTO
2030 UNIVERSITY DR
VISTA, CA 92081


DLI PTO
2030 UNIVERSITY DR
VISTA
CA, 92081


DMAC BOOSTER CLUB
4400 BRIERCREST AVE
LAKEWOOD, CA 90713


Dmarkis Plousha
109 N 33RD ST
NA
SAN JOSE, CA 95002


DME ELECTRIC LLC
DOWNTOWN METRO ELECTRIC
2635 W 8TH AVE
DENVER, CO 80204


DMS BUILDING MAINTENANCE INC
1060 RICHFIELD RD
PLACENTIA, CA 92870

Dolca Mundaray
4948 Eaglesmere Dr
Apt 616
Orlando, FL 32819


Dolores Hardy
16015 Arbor View Blvd
Apt 217
Naples, FL 34110


DOLORES I KALLAS
350 CIMARRON RD E
LOMBARD, IL 60148


Domenic Schetter
5712 PLACER AVE
WESTMINSTER, CA 92683


Domenique Dominguez
5421 COGSWELL RD
EL MONTE, CA 91732


Domiciana Mendivil
5023 S PARK AVE
1
TUCSON, AZ 85706


Dominga Solis
551 Osborne St.
Vista, CA 92084


DOMINGO CONTRERAS
DOMINGO CONTRERAS
19615 NORFOLK RIDGE WAY
RICHMOND, TX 77407

```
DOMINGO CONTRERAS
DOMINGO CONTRERAS
19615 NORFOLK RIDGE WAY
RICHMOND
TX, 77407


Domingo Rodriguez
5675 Roswell Rd
Atlanta, GA 30342


Dominic Banghart
16 FRAMPTON PL.
PERALTA, NM 87042


Dominic Cushnie
11318 W. CRESTLINE PL.
LITTLETON, CO 80127


Dominic DuMont
1060 BARROW CT
WESTLAKE VILLAGE, CA 91361


Dominic Giannantonio
5726 126TH AVE N
1202
CLEARWATER, FL 33760


Dominic Jaramillo
476 SUNRISE WEST DR
Albuquerque, NM 87121


Dominic King
1072 Wallin Ct.
Cupertino, CA 95014


Dominic Lemus
1521 S ATLANTIC BLVD
ALHAMBRA, CA 91803
```

Dominic M. Banghart
16 FRAMPTON PL.
PERALTA, NM 87042


Dominic Morales
3228 ZIA ST NE
RIO RANCHO, NM 87144


Dominic Parks
10600 CIBOLA LOOP NW APT 1612
ALBUQUERQUE, NM 87114


Dominic Powers
3001 SOUTH SHERIDAN BLVD
DENVER, CO 80227


Dominic Schwanemann
11350 Squamish Road
San Diego, CA 92126


Dominic Smith
762 South Fenimore Avenue
Covina, CA 91723


DOMINIC SUDO HOOPER
1230 FINCH PL
CHULA VISTA, CA 91911


Dominic Sudo-hooper
1230 Finch Pl
Chula Vista, CA 91911


DOMINIC TATHAM
3714 CARMEL VIEW RD
SAN DIEGO, CA 92130

Dominic Williams
294 S JASPER CR
15-302
AURORA, CO 80017


Dominick Gonzalez
6132 N DEWEY AVE
FRESNO, CA 93711


Dominik C.  Leahong
2345 DOUGLAS ST
HOLLYWOOD, FL 33020


Dominik Leahong
2345 DOUGLAS ST
HOLLYWOOD, FL 33020


Dominique Edwards
17338 SW 22 CT
MIRAMAR, FL 33029


DOMINIQUE F.  IATA
4235 MENLO AVE
#7
SAN DIEGO, CA 92115


Dominique Farrelly-Gibson
2808 NE MLK JR BLVD
6
PORTLAND, OR 97212


Dominique Iata
4235 MENLO AVE
#7
SAN DIEGO, CA 92115


Dominique Johnson
5614 25th St. Cir. East
Bradenton, FL 34203

DOMINIQUE MAHE
1859 VAMO DR
SARASOTA, FL 34231


Dominique Ornelas
6831 GRAY DR
ARVADA, CO 80003


Dominique Searcy
12020 N GESSNER RD.
13306
HOUSTON, TX 77064


Dominique Zahou Jr
1243 HARRIS ROAD
LAWRENCEVILLE, GA 30043


Domonique Dilyou
121 W. Alturas St.
APT J
Tucson, AZ 85705


Domonique J.  Dilyou
121 W. Alturas St.
APT J
Tucson, AZ 85705


DON KENT
RIVERSIDE COUNTY TREASURER
PO BOX 12005
RIVERSIDE, CA 92502-2205


Donald Breen
PO Box 1705
Rancho Santa Fe, CA 92067


DONALD BREEN
PO BOX 1705
RANCHO SANTE FE, CA 92067

Donald Brice
5135 e thrill place
denver, CO 80207


Donald Church
4400 PHILADELPHIA ST.
238
CHINO, CA 91710


Donald Emory
646 ARBUTUS AVE 1
#1
SUNNYVALE, CA 94086


Donald Evans
4827 SE 11TH PL
OCALA, FL 34471


Donald Galamgam
999 MISSION DR
#2
COSTA MESA, CA 92626


Donald Ingram
39918 PARKINSONIA STREET
LADY LAKE, FL 32159


Donald Love
3750 FERNDALE AVE
NA
SAN BERNARDINO, CA 92404


Donald Neal
4437 E. VILLAGE RD 10
LONG BEACH, CA 90808

Donald R.  Love
3750 FERNDALE AVE
NA
SAN BERNARDINO, CA 92404


Donald Singleton
560 CUSTER AVE
MARIETTA, GA 30060


Donald Wells
4511 E. Pueblo Ave.
Apt. 228
PHOENIX, AZ 85040


Donald White
16161 Caldera Lane
Naples, FL 34110


Donate Sisson
2200 GLADYS
2903
LARGO, FL 33774


Donavan Demoss
3419 Leila Oaks Court
8329557582
Houston, TX 77082


Donavan L.  Demoss
3419 Leila Oaks Court
8329557582
Houston, TX 77082


Donavan Lake
6 LAURENT
ALISO VIEJO, CA 92656

Donavon Manning
11459 117TH AVE
LARGO, FL 33778


Donavon Minton
13207 DOWNEY AVE
PARAMOUNT, CA 90723


DONNA BALL
1472 CORNERSTONE DRIVE
SOUTH JORDAN, UT 84095


DONNA LAW FIRM PC
7601 FRANCE AVENUS SOUTH #350
MINNEAPOLIS, MN 55435


Donna Lloyd
4932 25 Street West Th
Bradenton, FL 34207


Donna McDermott
15722 VANOWEN ST
206
VAN NUYS, CA 91406


Donna Nguyen
10096 ANDY REESE
GARDEN GROVE, CA 92843


Donna Ordonez
621 N. Osborn Ave
West Covina, CA 91790


Donna Ponce
903 Gamble St
Escondido, CA 92025

Donnell Powell
1206 N VENTURA ST
ANAHEIM, CA 92801


Donnie Ogle
14825 NE 10TH AVE
NORTH MIAMI, FL 33161


Donnyea Hayes
8690 AQUARIUS DR.
SAN DIEGO, CA 92126


Donovan Curtis
8454 BRILLANCY AVE
LAS VEGAS, NV 89147


Donovan McGowan
420 MILLS ST APT 31
31
LEESBURG, FL 34748


Donovan Williams
1445 STONELAKE COVE AVE.
16105
HENDERSON, NV 89074


Dontae Brown
5418 IMPERIAL GROVE DR
HOUSTON, TX 77066


Dontavisous Mitchell
913 28th St E
Bradenton, FL 34208


Dontreze Knox
140 Truman Ave
Atlanta, GA 30315

Dora Espinosa
9881 Chanticleer Rd.
Anaheim, CA 92804


Dora Hernandez Valadez
2221 EAST 89TH AVE
THORNTON, CO 80229


Dora Lopez
6978 Emerald Ave
Fontana, CA 92336


Dora Ramirez
12022 S.fairhollow
Houston, TX 77043


DORAL ACADEMY SADDLE PTSO
9625 W SADDLE AVE
LAS VEGAS, NV 89147


Doralia Martinez
20401 Soledad Canyon Rd
238
Canyon Country, CA 91351


Doralicia Orellana
5621 Sw 164 Pl
Miami, FL 33193


Dorese McCreary
12939 116th St
Largo, FL 33778


Dorian Duffy
3661 PEACOCK CT
13
SANTA CLARA, CA 95051

Doris Andrade
1326 E CRESCENT AVE
MESA, AZ 85204


Doris Castro
4675 34th St.
Apt #5
San Diego, CA 92116


Doris Discua
14150 Wunderlich Drive Apt 510
Houston, TX 77069


DORIS MILLER ELEMENTARY PTA
4343 SHIELDS STREET
SAN DIEGO, CA 92124


Doris Morales
2906 Thunder Dr
Oceanside, CA 92056


DOROTHY MCLAUGHLIN
874 HEX HIGHWAY
HAMBURG, PA 00019-5260


Dorrisha Bryant
532 CLEVELAND AVENUE
26C
ATLANTA, GA 30315


DORTHY GIBBONS
8741 E ROUNDTREE AVE
CENTENNIAL, CO 80111


DOS CAMINOS SCH PTA
3635 APPIAN WAY
CAMARILLO, CA 93010

```
Dot Foods Inc.
#774529
4529 Solutions Center
Chicago, IL 60677-4005


DOUG BELDEN
PO BOX 30012
TAMPA, FL 33630-3012


Doug Brockway
1223 ARLINGTON AVE
TORRANCE, CA 90501


Doug Wade
8820 Jumilla Ave
Northridge, CA 91342


DOUGHERTY PFC
DOUGHERTY PFC
5301 HIBERNIA DR
DUBLIN, CA 94568


Douglas Aufrance
12700 S INGLEWOOD AVE
1348
HAWTHORNE, CA 90250


Douglas Chan
4032 TERRA ALTA DR
SAN RAMON, CA 94582


Douglas Chavez
191 Higdon Ave
Apt 4
MOUNTAIN VIEW, CA 94041


DOUGLAS COUNTY TREASURER
PO BOX 1208
CASTLE ROCK, CO 80104
```

Douglas Estrada
13199 GWYNETH DRIVE
F
TUSTIN, CA 92780


Douglas Fallas
10315 Kingbrook Lane
Orlando, FL 32821


Douglas Plut
16404 SW 79TH LN
MIAMI, FL 33193


Douglas Stevens


DOUGLASS MCCRACKEN
11159 PEAGASUS AVE
SAN DIEGO, CA 92126


DOVELL WINDOW CLEANING COMPANY INC
PO BOX 142232
GAINSVILLE, FL 32614


DOWNTOWN DISCOUNT PRODUCE INC
DOWNTOWN PRODUCE MARKET & MORE
7856 ELLIS ROAD
MELBOURNE, FL 03290-4111


Downtown Produce
PREMIER PRODUCE CENTRAL FLORIDA LLC
640 DISTRIBUTION DR
MELBOURNE, FL 32904


Dps Beverages, Inc.
American Beverages Management
Po Box 277237
Atlanta, GA 30384-7237

Dr Pepper
PO BOX 409501
ATLANTA, GA 30384-9501


Dr Pepper/.Snapple
PO BOX 409501
ATLANTA, GA 30384-9501


DR PEPPER/SEVEN UP INC
PO BOX 409501
ATLANTA, GA 30384-9501


DR PEPPER/SEVEN UP INC
PO BOX 951138
DALLAS, TX 75395-1138


DR PEPPER/SEVEN UP INC
12733 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


Dr Pepper/Seven Up, Inc.
Po Box 409501
Atlanta, GA 30384-9501


Dr. Praeger's Sensible Foods, Inc
5 Boumar Place
Elmwood Park, NJ 07407


DRAGONBOAT RACING ASSN GRP OF NEVADA
PO BOX 90715
HENDERSON, NV 89009


DRAIN SPECIALTIES
THOMAS J CONLON
10796 CHARBONO TERRACE
SAN DIEGO
CA, 92131

```
Draja Brown
4271 LAKE RICHMOND DR
ORLANDO, FL 32811


Drake Hughes
3086 Old Coach Drive
Camarillo, CA 93010


DREAMBOX CREATIONS INC
556 N DIAMOND BAR BLVD
DIAMOND BAR, CA 91765


Drew Abel
3350 W 93RD AVE
WESTMINSTER, CO 80031


DREW BEINHAKER ESQ
3475 SHERIDAN ST  STE 305
HOLLYWOOD, FL 33021


Drew C.  Abel
3350 W 93RD AVE
WESTMINSTER, CO 80031


Drew Zavala
600 W Hermosa Ave
Fullerton, CA 92835


Dri Mark Products, Inc.
999 S. Oyster Bay Rd Suite 312
Bethpage, NY 11714


DRI TECH CORP
5340 W ROBINDALE RD
LAS VEGAS, NV 89139
```

DRIP COMMUNICATIONS LLC
6831 EDGEWATER DR  STE 1106
ORLANDO, FL 32810


Dru Warfield
411 S. JOHNSON AVE
UNIT J
EL CAJON, CA 92020


DRY CREEK ELEMENTARY PTO
7686 E HINDALE AVE
C/O KARRIE GILBERT
CENTENNIAL, CO 80112


Ds Services Of America, Inc.
Crystal Springs
PO BOX 660579
Dallas, TX 75266-0579


DS WATERS OF AMERICA INC
PO BOX 660579
DALLAS, TX 75266-0579


DSAC
3325 ZOO DRIVE
SAN DIEGO, CA 92101


DT Ahwatukee Foothills LLC
Attn: Senior Executive Vice President - Leasing
3300 Enterprise Pkwy.
Beachwood, OH 44122


DUAL LANGUAGE INSTITUTE PTO
2030 UNIVERSITY DRIVE
VISTA, CA 92083


Duane Hall
1010 BARRINGTON LANDING CT
ROSWELL, GA 30076

DUANE TRADING CO INC
909 E DUANE AVE
SUNNYVALE, CA 94085


Dubeer Zapata
1673 Nw 97th Terr
Pompano Beach, FL 33071


DUBLIN 4 H CLUB
7400 HIGHLAND OAKS DR
PLEASANTON, CA 94588


DUCF
DIV OF UNEMPLOYMENT INSURANCE
P.O. BOX 41785
PHILADELPHIA, PA 19101-1785


DUCK DELIVERY PRODUCE INC
8448 NE 33RD DR STE 100
PORTLAND, OR 97211


Duckene Senat
9360 Gettysbyrd Rd
Boca Raton, FL 33434


DUESENBERG INVESTMENT CO
WHOLESALE LOCKBOX #511302
LOS ANGELES, CA 90051-7857


DUESENBERG INVESTMENT CO
TOPA MANAGEMENT COMPANY
1800 AVENUE OF THE STARS #1400
LOS ANGELES, CA 90067


Duesenberg Investment Company, LLC
c/o Topa Management Company Attn: President
1900 Avenue of the Stars #425
Los Angeles, CA 90067-4126

Duk-sun Spillers
2160 ANDY DRIVE
MARIETTA, GA 30066


DUKE ENERGY
PO BOX 1004
CHARLOTTE, NC 28201


Dulce Arreguin
22815 14TH ST
NEWHALL, CA 91321


Dulce Coronado
3565 Old 41 Highway
Lot B21
Kennesaw, GA 30144


Dulce Ledesma
2455 Portland St
Sarasota, FL 34231


Dulce Ramirez
1651 La Habra Blvd
#9
La Habra, CA 90631


Dulian Zetrenne
7535 NW 44TH CT
APT 3
CORAL SPRINGS, FL 33065


DUN & BRADSTREET
103 JKF PARKWAY
SHORT HILLS, NJ 07078


Dunay Diaz
6709 Village Grove Ct
Tampa, FL 33615

DUNBAR BANKPAK
PO BOX 333
BALTIMORE, MD 21203


Dunbar Security Products, Inc
8525 Kelso Drive, Suite L
Baltimore, MD 21221


Dung Nguyen
935 BRANHAM LN APT B
SAN JOSE, CA 95136


DUNHAM PTO
9850 E 29TH STREET
TUCSON, AZ 85748


Dunia Chamnes
4228 Fairway Cir
Tampa, FL 33618


DUNIA CHAMNES
4211 HARTWOOD LN
TAMPA, FL 33618


Dunta Peterson
3066 OLD BRADENTON RD
SARASOTA, FL 34234


Durbin Barrera Lage
828 N CONRAD AVE
SARASOTA, FL 34237


Durrell Davis
11933 E OREGON CIRCLE
AURORA, CO 80012

Dustin Bombka
11114 Carrollwood Dr
Carrollwood, FL 33618


DUSTIN CORDOVA
615 MAYBRITT CIRCLE
SAN MARCOS, CA 92026


Dustin Dodson
1752 E GROVELEAF AVE
PALM HARBOR, FL 34683


Dustin Elkins
9509 NE 11th way
Vancouver, WA 98664


Dustin Gentry
2512 EAST WESLEYAN DRIVE
TEMPE, AZ 85282


DUSTIN J DONALDSON
7327 FOXBLOOM DRIVE
PORT RICHEY, FL 34668


Dustin Lettiere
1013 FOSTER RD
#2
HALLANDALE, FL 33009


Dustin Martinez
8989 XAVIER ST
WESTMINISTER, CO 80031


Dustin Ralph
5636 BELLEZA DRIVE
PLEASANTON, CA 94588

Dustin Ralph
6082 Allbrook Circle
5636 Belleza Drive
Pleasanton, CA 94588

Dustin Reinhardt
6268 CASTLEGATE DRIVE WEST
13102
CASTLE ROCK, CO 80108

Dustin Tenney
5711 WEST 92ND AVE
10
WESTMINSTER, CO 80031

DVHS BADMINTON
10550 ALBION ROAD
SAN RAMON, CA 94582

DVHS CSF
DOUGHERTY VALLEY HIGH SCHOOL
10550 ALBION RD
SAN RAMON, CA 94582

DVHS GIRL UP
2203 AMARYLLIS CIRCLE
SAN RAMON, CA 94582

DVHS ROTARY INTERACT CLUB
1927 LAMBETH WAY
SAN RAMON, CA 94582

Dwan Meadows
2467 CLAUDE ST
ATLANTA, GA 30318

Dwayne Lawrence
8810 W MCNAB RD
106
TAMARAC, FL 33321


Dwayne Smith
1720 NW 16TH ST
1720
OCALA, FL 34475


Dwayne Stackhouse
1351 23RD STREET
SARASOTA, FL 34234


DWD-UI
DIV OF UNEMPLOYMENT INSURANCE
PO BOX 78960
MILWAUKEE, WI 05327-8960


Dyanna Gomez Figueroa
8640 SE CAUSEY AVE
K204
MILWAUKIE, OR 97086


Dyesha Best
113 MIDWAY DR
COVINGTON, GA 30014


Dykoda Helbok
5713 WEST 76TH DRIVE
ARVADA, CO 80003


Dylan Aamoth
47507 FORTNER ST.
FREMONT, CA 94539


Dylan Bautista
37600 SUMMER HOLLY COMMON
FREMONT, CA 94536

Dylan Berry
11759 SE 64TH AVE
PORTLAND, OR 97222


Dylan Bliss
430 COLEMAN COURT
PLEASANT HILL, CA 94523


Dylan Burke
6363 Cibola Road
San Diego, CA 92120


DYLAN BURKE
6363 CIBOLA RD
SAN DIEGO, CA 92120


Dylan Cain
13003 INDIGO WAY
BRADENTON, FL 34211


Dylan Carcasses
3501 SW 145TH AVENUE
MIRAMAR, FL 33027


Dylan Clifton
25650 INTERSTATE 45 N
1105
SPRING, TX 77386


Dylan Duryea
221 GREEN VALLEY RD NW
ALBUQUERQUE, NM 87107


Dylan Fields
8645 BUENA TIERRA PL.
BUENA PARK, CA 90621

Dylan Gallagher
4949 MABRISA DR.
312
TAMPA, FL 33624


Dylan Garcia
9 POMELO
RANCHO SANTA MARGARITA, CA 92688


Dylan Gerlich
5034 w purdue ave
glendale, AZ 85302


Dylan Johnson
15923 ROBIN HILL LOOP
CLERMONT, FL 34714


Dylan Jones
8 ALLEGE CT.
FOOTHILL RANCH, CA 92610


Dylan Lloyd
4008 Sinbad St
Baker, LA 70714


Dylan Raso
4702 SOUTH ADELLE CIRCLE
MESA, AZ 85212


Dylan Riley
11834 BEVERLY DR
HOUSTON, TX 77065


Dylan Saldivar
12665 JALEPENO AVENUE
CHINO, CA 91710

Dylan Spencer
735 S US HIGHWAY 441
140
LADY LAKE, FL 32159


Dylan Steveson
7660 E. Emilata Ave
Mesa, AZ 85208


Dylan Tran
16075 LA MONDE ST.
HACIENDA HEIGHTS, CA 91745


Dylan Vidad
13574 Sw Capulet Lm
Tigard, OR 97224


Dylan White
2100 W COMMONWEALTH AVE
FULLERTON, CA 92833


Dyllon Lomeli
8681 KATELLA AVE
# 912
STANTON, CA 90680


Dynah Ortiz
31213 TEPIC PL
38
HAYWARD, CA 94544


Dyonsia Wyche
213 NW 6TH AVE
DANIA, FL 33004


EAGLE RIDGE PTSA
19801 N 13TH STREET
PHOENIX, AZ 85024

```
EAGLE TRADING INTERNATIONAL CORP
6255 W HOWARD ST
NILES, IL 60714


EAGLE TRADING INTERNATIONAL CORP
6255 W HOWARD ST
NILES
IL, 60714


Earl BEVAN
411 Walnut St #16064
green cove springs, FL 32043


Earl Bryers
6625 ALVARADO RD
7305
SAN DIEGO, CA 92103


Earl Emmendorfer
22756 BAYVIEW AVE
HAYWARD, CA 94541


Earl singleton
PO BO3 33552
SAN DIEGO, CA 92163


Earneshia Robinson
616 COVENANT DR
G
BELLE GLADE, FL 33430


Earnest West III
1750 NE 4TH STREET
BOYNTON BEACH, FL 33435


Earrell Eutsey
5697 GREY FOX CIRCLE
LITHONIA, GA 30038
```

EAST LAKE COMMUNITY LIBRARY
4125 EAST LAKE ROAD
PALM HARBOR, FL 34685


EAST ORANGE COUNTY WATER DISTRICT
185 N MCPHERSON RD
ORANGE, CA 92869


EAST VALLEY JEWISH DAY SCHOOL
3400 NORTH DOBSON ROAD
CHANDLER, AZ 85224


EAST VALLEY YOUTH SYMPHONY
PO BOX 1195
HIGLEY, AZ 85236


EASTIN PTC
5522 ALVELAIS DR
UNION CITY, CA 94587


EASTIN PTC
5522 ALVELAIS DR
UNION CITY
CA, 94587


EASTSIDE BLIND BOWLERS
16544 SE MILL STREET
PORTLAND, OR 97233


Eatem
1829 GALLAGHER DR
VINELAND, NJ 08360


EATEM CORPORATION
1829 GALLAGHER DR
VINELAND, NJ 08360

Eatem Foods Co
1829 Gallagher Dr
Vineland, NJ 08360


Ebanes Mesadieu
5931 Nw 19th Ct.
Fort Lauderdale, FL 33313


Ebony Wells
907 Windsor Ave
West Palm Beach, FL 33401


Ebrahim Abdur-rahmaan
1221 W. 29th St.
#209
Los Angeles, CA 90007


EBUILDING SERVICE LLC
2871 N SPEER BOULEVARD
DENVER, CO 80211


Echo Enriquez
46299 ARABIA ST
D48
INDIO, CA 92201


ECINITY INC
11390 W OLYMPIC BLVD #450
LOS ANGELES, CA 90064


Ecolab
PO BOX 100512
PASADENA, CA 91189-0512


Ecolab Food Safety Solutions
24198 Network Place
Chicago, IL 60673-1241

ECOLAB FOOD SAFETY SPECIALTIES INC
24198 NETWORK PLACE
CHICAGO, IL 60673-1241


ECOLAB FOOD SAFETY SPECIALTIES INC
24198 NETWORK PLACE
CHICAGO
IL, 60673-1241


ECOLAB INC
PO BOX 70343
CHICAGO, IL 60673


ECOLAB INC
PO BOX 70343
CHICAGO
IL, 60673


Ecolab Incorported
P.O. Box 100512
Pasadena, CA 91189-0512


ECOLAB INCORPORTED
PO BOX 100512
PASADENA, CA 91189-0512


Ecolab Pest Control
26252 Network Place
Chicago, IL 60673-1262


ECOTRAK FACILITIES MANAGEMENT INC
1630 S SUNKIST ST  STE R
ANAHEIM, CA 92806


Ed Varnum
9115 Ne Meadow Brook Cir
Vancouver, WA 98664

Edaniz Ayala
8692 FOLEY DR
ORLANDO, FL 32825


EDD
590 W ALLUVIAL STE 110
FRESNO, CA 73711


Edda Rivera
2201 W. Collins Street
Tampa, FL 33607


Eddie Cruz
3700 W SUNSET BLVD
8
LOS ANGELES, CA 90026


EDDIE HERNANDEZ
7048 CARNA CT
ORLANDO, FL 32807


Eddie Howard
2557 MILLBRAE AVE
DUARTE, CA 91010


Eddie Martinez
1437 S PINE DR
FULLERTON, CA 92832


Eddie Moses
39155 LIBERTY STREET
FREMONT, CA 94538


Eddie Perez
1538 Ford Ave
San Jose, CA 95110

Eddie Simpson
4930 SUGAR GROVE BLVD
3106
STAFFORD, TX 77477


Eddy Gonzalez
765 SPENCER AV
SAN JOSE, CA 95125


Eddy Ritchie
575 FINCH CT
KISSIMMEE, FL 34759


Edel Gil
3428 W PALMETTO ST
TAMPA, FL 33607


Edeline charles
5550 16TH PL SW
3
NAPLES, FL 34116


Eden Johnson-Lemieux
26720 ISABELLA PARKWAY
UNIT 205
CANYON COUNTRY, CA 91351


Edgael Cruz
3014 KING JOHN PLACE
SEFFNER, FL 33584


Edgar Araujo
1730 Ne Darby St
Hillsboro, OR 97124


EDGAR D.  MADRIGAL COVARRUBIAS
4101 EGGER DRIVE
#2
FREMONT, CA 94536

Edgar Delgadillo
1652 Ocala Ave
Chula Vista, CA 91911


Edgar Encinas
3682 1/2 44TH ST.
SAN DIEGO, CA 92105


Edgar Gonzalez
645 BEVERLY PLACE
SAN MARCOS, CA 92078


Edgar Gonzalez Palma
4124 BROADWAY
SAN DIEGO, CA 92102


Edgar Guzman
17070 E Colima Rd
Hacienda Heights, CA 91745


Edgar Islas Carrillo
271 Bangor Ave
SAN JOSE, CA 95123


Edgar Lopez
627 Normandie Ave
Apt 3B
LOS ANGELES, CA 90005


Edgar Madrigal
484 Pomegranate Ln.
San Jose, CA 95134


Edgar Madrigal Covarrubias
4101 EGGER DRIVE
#2
FREMONT, CA 94536

Edgar Mendez
5819 SE 84TH AVE
PORTLAND, OR 97266


Edgar ozuna
1151 ELMA
ONTARIO, CA 91764


Edgar Perdomo
1869 Appaloosa Lane Dr
Apt 3322
Buford, GA 30519


Edgar Ramirez
514 Shady Brook
Stafford, TX 77477


Edgar Restrepo
1458 BAHAMA WAY
SAN JOSE, CA 95122


Edgar Valderrama
4449 CARLING DR
SAN DIEGO, CA 92115


Edgardo Ramos
395 Anns Way
Vista, CA 92083


Edgardo Rivera
310 PALA VISTA DR
I
VISTA, CA 92083


EDHS TENNIS BOOSTERS
358 VESUVIUS DR
BREA, CA 92823

```
EDISON BOYS VOLLEYBALL
20302 RAVENWOOD LANE
HUNTINGTON BEACH, CA 92646


Edith Flores
1446 Union St
San Bernardino, CA 92411


Edith Gonzalez
330 NEW HOPE DR
HENDERSON, NV 89014


Edith Lopez
6675 MISSION GORGE RD.
UNIT B108
SAN DIEGO, CA 92120


Edith Magana
3175 OHIO AVE
APT.B
SOUTH GATE, CA 90280


Edith Reyes
13483 delphi dr
littleton, CO 80124


EDMUND RUSINEK


Edmy Robelo
4930 NATIONAL AVE
12
SAN JOSE, CA 95124


Edna Mosier
122 Cedar Ave
Apt C
Chula Vista, CA 91910
```

Edrianne Toledo
1828 ROBIN LANE
APT. 2
CONCORD, CA 94520


Edsel-allen Albano
10205 Lurcine Ave
Unit D
Chatsworth, CA 91311


Eduardo Ayard
2079 PLYMOUTH DR
PITTSBURG, CA 94565


Eduardo Baez
1880 SUNSHINE DR
CONCORD, CA 94520


Eduardo Cardenas
4801 BAKER GROVE RD
1301
ACWORTH, GA 30101


Eduardo Correa
23806 SINGLE OAK ST.
SPRING, TX 77388


Eduardo Cruz
9202 CAMINO VILLA
TAMPA, FL 33615


Eduardo Delgadillo
8087 N. Poplar Ave
Fresno, CA 93711


Eduardo Fernandez
1872 TOYON DR
CONCORD, CA 94520

Eduardo Gomez Bermudez
150 S ROOSEVELT RD
2004
MESA, AZ 85202


Eduardo Hernandez
811 CORSICANA DR.
OXNARD, CA 93036


Eduardo montano
1264 CARLTON AVE
MENLO PARK, CA 94025


Eduardo Orozco
2035 S ESCONDIDO BLVD 305
305
ESCONDIDO, CA 92025


Eduardo Orozco-Barragan
2945 DAMICO DR
SAN JOSE, CA 95148


Eduardo Paz
2137 Sugartree Drive
Pittsburg, CA 94565


Eduardo Pineda
15707 SIERRA VALLE DR
HOUSTON, TX 77083


EDUARDO PINEDO
2547 S SPALDING AVE
LOS ANGELES, CA 90016


Eduardo Puebla
311 E 122ND AVE
TAMPA, FL 33612

Eduardo Ramos
4376 W 134TH ST
C
HAWTHORNE, CA 90250


Eduardo Reyes
3548 UNIQUE CIRCLE
FORT MYERS, FL 33908


Eduardo Rodriguez
5509 Spinnaker Dr
Apt3
San Jose, CA 95123


Eduardo Romero
4799 CASON COVE DR
1703
ORLANDO, FL 32811


Eduardo Ruiz Mendez
12941 ADELLE ST
GARDEN GROVE, CA 92841


Eduardo Sotelo Ocampo
3201 E FORT LOWELL RD
TUCSON, AZ 85716


Eduardo Soto
978 PEACH AVE
8
EL CAJON, CA 92021


Eduardo Terrazas
8154 POTTER AVE
NORTH HOLLYWOOD, CA 91605

Eduardo Vergara
15123 BROOKHURST ST
217
WESTMINSTER, CA 92683


Eduardo Villalobos
1251 CAMINITO CITA
SAN DIEGO, CA 92154


EDWARD A HARRIS
415 BARLOW COURT
ALPHARETTA, GA 30022-6636


Edward Accordino
411 Cierra Oaks Circle
Lady Lake, FL 32159


EDWARD BOUGHAN
3930 GOODWIN AVE
SIMI VALLEY, CA 93063


Edward Cook
334 S 35th St.
San Diego, CA 92113


EDWARD DON & COMPANY
2562 PAYSPHERE CIRCLE
CHICAGO, IL 60674


Edward espinoza
1449 RAINTREE DRIVE
APT K
ROSWELL, GA 30076


Edward Fucillo
700 Lemon Wood Dr
Oldsmar, FL 34677

Edward Garcia
1501 ALMADEN EXPRESSWAY
6270
SAN JOSE, CA 95125


Edward Jaye Toledo
1828 ROBIN LANE
APT 2
CONCORD, CA 94520


Edward Jones
2748 Saint Charles Street
Fort Myers, FL 33916


Edward Lagal
1045 N.Asuza Ave.
#97
Covina, CA 91722


Edward Lopez
4249 N COMMERCE ST
1054
LAS VEGAS, NV 89032


Edward Magana
3900 W.5TH STREET
H1
SANTA ANA, CA 92703


Edward Nishina
23104 SAMUEL ST.
215
TORRANCE, CA 90505


Edward Perez
285 WEST HUNTINGTON DR
ARCADIA, CA 90037

Edward Rich
13412 Jupiter Way
Chandler, AZ 85225


Edward Smith
157 E SOUTH ST
#5
RIALTO, CA 92376


Edward Smith
22820 IMPERIAL VALLEY
1307
HOUSTON, TX 77073


Edward Solis
16167 SHADYBEND DRIVE
HACIENDA HEIGHTS, CA 91745


Edward Steiner
2307 29TH AVE. E.
PALMETTO, FL 34221


Edward Valdez
3275 E flamingo rd
Bldg 3275 Apt. 208
Las Vegas, NV 89121


Edwin Almiralla
SW DOWNING ST
14002
BEAVETON, OR 97006


Edwin Coro
712 N AVE 64
LOS ANGELES, CA 90042


Edwin Cotto
8466 BLACKBERRY RD
FORT MYERS, FL 33967

Edwin Fernandez
11916 NW 2ND ST
CORAL SPRINGD, FL 33071


Edwin Geissler
1138 Merritt Lane
Hayward, CA 94545


Edwin Gonzalez
4221 Drexel Ave
Orlando, FL 32808


Edwin Hernandez
667 F STREET
E4
CHULA VISTA, CA 91910


Edwin Lemus Salinas
1370 SAN JUAN ST.
#F
TUSTIN, CA 92780


Edwin Martinez
5005 SUNBRIGHT COURT
OCEANSIDE, CA 92056


Edwin Martinez-leon
600 West 3rd
Apt C104
Santa Ana, CA 92701


Edwin Mendoza
3867 Silver Dollar Ave.
Unit 40-104
LAS VEGAS, NV 89102


Edwin Nunez
7640 COLLEGE DR
STANTON, CA 90680

Edwin Pacheco
827 N Fig St
Escondido, CA 92026


Edwin Penaloza
203 Charity Ct
San Jose, CA 95116


EDWIN PENALOZA
917 SIERRA VISTA AVE
APT J
MT VIEW, CA 94043


Edwin Perez
7310 KRAMERIA ST
COMMERCE CITY, CO 80022


Edwin Soto
982 S WHEELING ST
AURORA, CO 80012


Edy Joseph
5170 MARION PLACE
RIVIERA BEACH, FL 33407


Edy Reyes Estrada
25102 WALNUT ST
NEWHALL, CA 91321


EEC ACQUISITION LLC
PO BOX 74008980
CHICAGO, IL 60674-8980


EEC ACQUISITION LLC
PO BOX 74008980
CHICAGO
IL, 60674-8980

EEE SOLUTIONS INC
9306 AUDUBON RD
LAKESIDE, CA 92040


Efigenia Romero
2942 Crokked Creek Dr
Diamond Bar, CA 91765


Efraim Barraza
2640 BOWERS AVE
2
SANTA CLARA, CA 95950


Efrain Garfias
6035 N Selland Ave
Fresno, CA 93711


Efrain Gonzalez
26452 SAINT MICHEL LANE
MURRIETA, CA 92563


Efrain Gutierrez
3903 W. Calle Primera
Chandler, AZ 85226


Efrain Herrera Lopez
4770 HOME AVE
220
SAN DIEGO, CA 92105


Efrain Lemus
16885 WEGMAN DR.
LA PUENTE, CA 91744


Efrain Nunez
112 GEORGE ST
#4
SAN JOSE, CA 95110

Efrain Solorio
851 SHIRLEY AVENUE
SUNNYVALE, CA 94086


Efrain Trujillo
1106 NE KEYES RD
VANCOUVER, WA 98684


Efren Loredo
8404 NE 160TH AVE
VANCOUVER, WA 98682


EFREN RIOS VERDUGO
ARIZONORA LANDESIGN LLC
4529 W KEIM DRIVE
GLENDALE, AZ 85301


EFREN RIOS VERDUGO
ARIZONORA LANDESIGN LLC
4529 W KEIM DRIVE
GLENDALE
AZ, 85301


Efren Solis
1532 Gessner Dr.43
Houston, TX 77080


Egudiel Santos
576 COLOMBIA AVE
APT. 7
SUNNYVALE, CA 94085


EHS BEST BUDDIES
1535 NORTH BROADWAY
ESCONDIDO, CA 92026


EHS CHOIR BOOSTER
1309 NE 125TH AVE
VANCOUVER, WA 98684

Ehsan Liaghat
11817 MEMORIL DRIVE
HOUSTON, TX 77024


Ehyra Covarrubias
16606 N 28 PL
PHOENIX, AZ 85032


EILEEN CONNERS SCHOOL PTO
3810 SHADOW PEAK ST
LAS VEGAS, NV 89129


Eileen Ruiz
2132 East Ave. Q-6
Palmdale, CA 93550


Eina Rodriguez
39235 10TH ST WEST
UNIT C
PALMDALE, CA 93551


Eizabeth Rico
1900 LANAI AVE
SAN JOSE, CA 95122


EJAY CAMAQUIN
7471 UNIVERSITY AVE #102
LA MESA, CA 91942


EJD ENTERPRISES
11383 NEWPORT DRIVE
RANCHO CUCAMONGA, CA 91730


EL CAJON WESLEYAN CHURCH
1500 E LEXINGTON AVE
EL CAJON, CA 92019

EL CAMINO YMCA
2400 GRANT RD
MOUNTAIN VIEW, CA 94040


EL CAMINO YMCA
2400 GRANT RD
MOUNTAIN VIEW
CA, 94040


EL SERENO MS SRLA
2839 N EASTERN AVE
LOS ANGELES, CA 90032


Eladio Carrillo
2282 LUCRETIA AVE
APT 4
SAN JOSE, CA 95122


Elaine Annette Westmoreland
752 Forest Lane Drive
Conroe, TX 77302


ELAINE ANNETTE WESTMORELAND
725 FOREST LANE DRIVE
CONROE, TX 77302


Elaine Brown
1328 Peachtree St NE
Atlanta, GA 30309


ELAINE WISBY
2401 W ORANGEWOOD
E
PHOENIX, AZ 85021


ELAINE WISBY
2401 W ORANGEWOOD E
PHOENIX, AZ 85021

Elda Baldenegro
35076 Mahogany Glen Dr
Winchester, CA 92596


Elder Caballero
1018 W IOWA AVE
#1
SUNNYVALE, CA 94086


ELEANOR SEVERICH
12970 Hwy 8 Busines
#83
El Cajon, CA 92021


Eleanor Sinaniz de Severich
12970 Hwy 8 Busines
#83
El Cajon, CA 92021


Eleazar Conde
5471 Vineland Rd.
Apt# 7304
Orlando, FL 32811


Eleazar Molina Bernal
5130 SNOW DRIVE
SAN JOSE, CA 95111


Eleazar Rosas
6410 S FONTANA AVE
44
TUCSON, AZ 85706


Eleazar Salguero
3435 Agate Dr.
#4
Santa Clara, CA 95051

ELECTRO FREEZE DISTOF TX INC
435 W FORK DRIVE
ARLINGTON, TX 76012


ELECTRO FREEZE DISTOF TX INC
435 W FORK DRIVE
ARLINGTON
TX, 76012


ELECTRO FREEZE DISTRIBUTORS OF FLORIDA I
2335 COMMERCE POINT DR #140
LAKELAND, FL 33801


ELECTRO FREEZE OF NOR CAL
4330 PINELL STREET
SACRAMENTO, CA 95838


ELECTROFREEZE MIAMI LLC
16200 NW 59TH AVE STE 103
MIAMI LAKES, FL 33014


ELEGANCE UPHOLSTERY INC
620 MAGNOLIA AVE UNIT H
ONTARIO, CA 91762


Elelta yonas
17 FINCH
LAKE FOREST, CA 92630


ELEMENT EDUCATION -CMCS SANTEE
9580 CARLTON HILLS BLVD
SANTEE, CA 92071


ELEMENTARY INSTITUTE OF SCIENC
6230 DEL CERRO BLVD
SAN DIEGO, CA 92120

Elena D'angelo
3232 Fruitville Rd
Apt
Sarasota, FL 34237


Elena Gomez
346 VIA METATES
OCEANSIDE, CA 92057


Elena Huezo
1741 W NEIGHBORS AVE
1
ANAHEIM, CA 92801


ELENA PAYNE
2921 CARRIAGE MEADOWS DR
WAKE FOREST, NC 27587


Elena Perez
400 W Orangethorpe Ave
APT 213D
Fullerton, CA 92832


Elena Queirolo
13662 Redhill Ave
#f
Tustin, CA 92780


Elena Ramirez
360 East Bradly
#56
El Cajon, CA 92021


ELEVATE ELEMENTARY SCHOOL
2285 MURRAY RIDGE RD
SAN DIEGO, CA 92123

Elexis Mendez
10045 SE CITADEL ST
CLACKAMAS, OR 97015


Elexis Thompson
2767 BRIARGROVE DR
647
HOUSTON, TX 77057


Elgina Vernelus
1713 BIRCHWOOD CIRCLE
APT 2
LEESBURG, FL 34748


Eli Carr
4257 E Orchid Ln
Gilbert, AZ 85296


Eli Manna
1906 Poinsettia
Santa Ana, CA 92706


Elian Cano
5553 WALNUT BLOSSOM DR. #5
SAN JOSE, CA 95123


Eliana Jupiter
333 S. St Andrews Pl
#127
Los Angeles, CA 90020


Elianta Henry
2207 Plunkett Sr
Hollywood, FL 33020


Elias Acuna
3190 Penzance Ave
Camarillo, CA 93012

Elias Canchola
865 Elmwood St.
Colton, CA 92324


ELIAS COLON
3625 WINKLER AVE  APT 211
FORT MYERS, FL 33916


ELIAS J.  PRATT
3654 Vineyard Ave.
Pleasanton, CA 94566


Elias Martinez
1315 E HOLT BLVD
207
ONTARIO, CA 91761


Elias pierce
2611 CREEK TERRACE DR
MISSOURI CITY, TX 77459


Elias Pratt
3654 Vineyard Ave.
Pleasanton, CA 94566


Elias Pulido
128 ALEXANDER ST
SAN FERNANDO, CA 91340


Elias Ramirez
2231 TAMARAC LN
TUSTIN, CA 92780


Eliberto Lizarraga
4552 Boundary St.
San Diego, CA 92116

Elibeth Martinez
8000 King st
Westminster, CO 80031


Elier Vasquez
6475 College Park Circle
Naples, FL 34113


Eliezer Robles
2726 Abby Grove Dr
Valrico, FL 33594


Eliezer Sein
3709 N 56ST
TAMPA, FL 33619


Eligia Molina de Useche
7000 WESTVIEW DR
107
HOUSTON, TX 77055


Elijah Anzures
3529 Newcastle Dr Se
Rio Rancho, NM 87124


Elijah Atkins
2147 VINE-YARD WALK
#6
ATLANTA, GA 30316


Elijah Dysthe
457 HILLSMONT PLACE
EL CAJON, CA 92020


Elijah Gonzalez
15101 FAIRFIELD RANCH RD.
1206
CHINO HILLS, CA 91709

Elijah Gray-Roedel
1176 NW FALL AVENUE
BEAVERTON, OR 97006


Elijah Hunter
1901 N. Wilmot Rd.
Apt 1229
TUCSON, AZ 85712


Elijah King
503 OLYMPIC BLVD
SANTA MONICA, CA 90401


Elijah Lawson
44041 17TH ST E
LANCASTER, CA 93535


Elijah Lee
1421 SPYGLASS WAY
CAMARILLO, CA 93012


Elijah Malette
480 Sw 181 Ave
Pembroke Pines, FL 33029


Elijah Manradge-Hewitt
929 WILSON RIDGE DR
1927
ORLANDO, FL 32818


Elijah Millanes
9 CALLE DEL CABOS
POMONA, CA 91766


Elijah Sanchez
6861 SW 147TH AVE
3B
MIAMI, FL 33193

Elijah Wheaton
442 S Sievers Ave
Brea, CA 92821


Elijah Williams
294 S. JASPER CIR. APT.
302
AURORA, CO 80017


Elimaniel Gonzalez
MACEACHEN BLVD
6
SARASOTA, FL 34235


Elimaniel J.  Gonzalez
MACEACHEN BLVD
6
SARASOTA, FL 34235


Elisa Fernandez
11672 Carmenita Rd
Apt D
Whittier, CA 90605


ELISA NELSON ELEMENTARY PTA
415 15TH STREET
PALM HARBOR, FL 34683


Elisa Rosales
217 Elm St
Alhambra, CA 91801


Elisabeth Palomares
1424 VIRGINIA AVE
#A
ONTARIO, CA 91764

Elisabeth Shultz
1909 OTHELLO CT
ALBUQUERQUE, NM 87112


Elisam Alfonso-Sanchez
7202 N Emerald ave
Tampa, FL 33614


Elise Holden
2335 E NUNNELEY CT
GILBERT, AZ 85286


Eliseo Penaloza
1415 Towncen
#5
Santa Ana, CA 92704


Eliseo Reategui
2127 Olympic Parkway
#1006-363
Chula Vista, CA 91915


ELISEO REATEGUI
2127 OLYMPIC PARKWAY 1006-363
CHULA VISTA, CA 91915


Elisey Franchuk
9610 SE ECKLER AVE
MILWAUKIE, OR 97222


Elisha Vento
8590 LONGWOOD ST
SAN DIEGO, CA 92126


Elison Camaquin
6887 San Miguel Ave
Lemon Grove, CA 91945

ELISON CAMAQUIN
5040 COMANCHE DR   APT 42
LA MESA, CA 91942


ELISON CAMAQUIN
5040 COMANCHE DR   APT 42
LA MESA
CA, 91942


Elissa La Via
2605 E BART ST
GILBERT, AZ 85295


ELITE FORCE 8U TRAVEL BASEBALL TEAM
1382 NW 104TH DRIVE
CORAL SPRINGS, FL 33071


ELITE VIPERS BOOSTER CLUB
6560 SPENCER ST  A2
LAS VEGAS, NV 89119


ELITEHEALTHCARE TRAINING LLC
1780 SW 127TH TERR
MIRAMAR, FL 33027


Eliu Reyes
3634 Cypress Meadow Rd
Tampa, FL 33624


Eliud Rodriguez
7782 Samura
Apt 10
Garden Grove, CA 92841


Eliuvar Oduardo Romero
7202 N Emerald ave
Tampa, FL 33614

Eliyah Arboleda
670 LA SALLE DR.
ALTAMONTE SPRINGS, FL 32714


Eliza Gallo Ponce
16424 N 29TH ST
64
PHOENIX, AZ 85032


Eliza Rehani
2575 N. Country Club Rd
D3
Tucson, AZ 85716


Elizabeth Abbott
2323 Curtis St
Denver, CO 80205


Elizabeth AHN
866 W MABEL AVE
MONTEREY PARK, CA 91754


Elizabeth Alamo
6220 N. NEBRASKA AVE
TAMPA, FL 33604


Elizabeth Arellano
511 SOUTH K. ST.
#1
OXNARD, CA 93030


Elizabeth Arzola
4808 BYINGTON DR.
SAN JOSE, CA 95138


Elizabeth Bache
79 HEMLOCK DRIVE
OCALA, FL 34472

Elizabeth Bernal
123 Roundtable Dr.22
San Jose, CA 95111


Elizabeth Cantu
12525 S KIRKWOOD RD.
STAFFORD, TX 77477


Elizabeth Cook
29091 BIRCH GREEN WAY
SPRING, TX 77386


Elizabeth Cook
11488 Poblado Road
Apt
San Diego, CA 92127


Elizabeth Cruz
401 FOUNTAINHEAD CR
152
KISSIMMEE, FL 34741


Elizabeth Cruz Ramirez
226 S REDWOOD AVE
APT C
BREA, CA 92821


ELIZABETH CURTIS
PO BOX 27031
SANTA ANA, CA 92799


ELIZABETH CURTIS
PO BOX 27031
SANTA ANA
CA, 92799

Elizabeth Delgadillo
1050 East Lexington
#3
El Cajon, CA 92020


Elizabeth Diaz
3401 AZTEC RD NE
D
ALBUQUERQUE, NM 87107


Elizabeth Echeverria
17204 E PRINCETON DR
AURORA, CO 80013


Elizabeth G.  Hopkins


Elizabeth Gerhardt
24931 STANOLIND ROAD
TOMBALL, TX 77375


Elizabeth Gonzalez
1460 GOLDEN GATE PKWY
SUITE 103 PMB 238
NAPLES, FL 34105


Elizabeth Graham
9833 MAPLEWOOD ST
BELLFLOWER, CA 90706


Elizabeth Hernandez
390 ZINNIA DR
CASSELBERRY, FL 32707


Elizabeth Hernandez-lopez
10400 Se Cook Ct
#78
Milwaukie, OR 97222

Elizabeth Jimenez Rodriguez
3938 Mesa Ave
Sarasota, FL 34233


Elizabeth Johnson
1446 MORSE ST.
SAN BERNARDINO, CA 92404


ELIZABETH KOEHLER
9946 BONBAY WALK
AFTON, MO 63123


Elizabeth Lopez
5880 Denison Dr
Venice, FL 34293


Elizabeth Lund
1440 E Broadway Rd
Apt #2077
Tempe, AZ 85282


Elizabeth Martinez
2013 LA CUEVA DR
APT 4
ROWLAND HEIGHTS, CA 91748


Elizabeth Martinez
1605 E. Grand Ave
#c
Escondido, CA 92027


Elizabeth martinez
15050 MONTE VISTA AVE
88
CHINO HILLS, CA 91709

Elizabeth Martinez
5920 University Ave
Apt 1
San Diego, CA 92115


Elizabeth Maya
7763 AURA AVE
RESEDA, CA 91335


Elizabeth Mazemke
822 W T STREET
WASHOUGAL, WA 98671


Elizabeth Medina
38892 CANYON HEIGHT DRIVE
FREMONT, CA 95436


Elizabeth Mendoza de Ramirez
1530 N. ARROWHEAD AVE.
RIALTO, CA 92376


Elizabeth Mora
2525 WEST LINGAN LANE
SANTA ANA, CA 92704


Elizabeth Moreno Madrigal
433 NORTH AVE 52
LOS ANGELES, CA 90042


Elizabeth Olivira
520 GEORGIA AVE
ALTAMONTE SPRINGS, FL 32714


Elizabeth Ortiz-Sanchez
17260 EUCLID ST
#D
FOUTAIN VALLEY, CA 92708

Elizabeth Perez
10825 WAGON TRAIN LN
MIRALOMA, CA 91752

Elizabeth Pitts
12930 GLEASON WAY
CLERMONT, FL 34711

Elizabeth ramirez
9272 SW 3RD ST
APT 416
BOCA RATON, FL 33428

Elizabeth Rivera
3429 Agate Dr
#3
Santa Clara, CA 95051

Elizabeth Roberts
745 LANDOVER CIRCLE
103
NAPLES, FL 34104

Elizabeth Rodriguez
4350 TERRACE HILL DR
102
LAS VEGAS, NV 89103

Elizabeth Rodriguez
29967 VANDERBILT ST
HAYWARD, CA 94544

Elizabeth Rodriguez
12020 N.GESSNER RD
7106
HOUSTON, TX 77064

Elizabeth Roth
3906 E. Waller Lane
Phoenix, AZ 85050


ELIZABETH SALAZAR
10815 SHEPHERD FALLS LANE
HOUSTON, TX 77075


Elizabeth Sandoval
9251 birdvale dr
downey, CA 90242


ELIZABETH SANDOVAL
10300 GOLF COURSE RD  NW #801
ALBUQUERQUE, NM 87114


Elizabeth Valdez
853 W 10TH AVE
ESCONDIDO, CA 92025


Elizabeth Vera
7519 E Taylor
Scottsdale, AZ 85257


Elizabeth Villanueva-Noyes
625 Birch Ave
Gervais, OR 97026


Elizabeth Weber
4184 E SEASONS CIR
GILBERT, AZ 85297


ELIZABETHS FOOD CO
2041 E DEL AMO BLVD
RANCHO DOMINGUEZ, CA 90220

Elizaveta Foat
1036 Se 283rd Ave
Camas, WA 98607


ELKTON NUTRITION INC
2228 CANYON DR
COLTON, CA 92324


Ella Hill
4218 E RAINBOW DR
GILBERT, AZ 85297


Ella Venema
14417 SE DONATELLO LOOP
HAPPY VALLEY, OR 97086


Elle Harjo
3351 S FIELD ST
157
LAKEWOOD, CO 80227


Ellesse Piper
14426 Dunnet Ave
La Mirada, CA 90638


Ellis Quenga
1449 Caminito Sardinia
Unit #3
Chula Vista, CA 91915


ELLIS QUENGA
1449 CAMINITO SARDINIA UNIT #3
CHULA VISTA, CA 91915


Elly Colon
8014 N 10th St
APT B
Tampa, FL 33604

Elly Wu
7647 Windsong Road
San Diego, CA 92126


ELMA FERNANDEZ
1179 OCELLOP AVE
CHULA VISTA, CA 91911


Elnaz Shehni
114 Ivory Palm Terrace
Sunnyvale, CA 94086


Eloina Diaz
11111 WENTWORTH PL
GARDEN GROVE, CA 92843


Eloisa Ramirez
411 N. Euclid Ave.
Apt 29
Fullerton, CA 92832


Eloisa Saucedo
8130 w Indian School rd #1185
Phoenix, AZ 85033


eloise bryant
5324 ITHACA AVE
#1
LOS ANGELES, CA 90032


Elsa Barrera
1411 Monument Blvd
Apt C7
Concord, CA 94520


Elsa Benitez Perez
311 E 122ND AVE
TAMPA, FL 33612

ELSA M.  PRATT
3654 VINEYARD AVENUE
PLEASANTON, CA 94566


Elsa Pratt
3654 VINEYARD AVENUE
PLEASANTON, CA 94566


Elsa Velasquez Martinez
401 N Bush Street
Apt. #4
Anaheim, CA 92804


ELSA VENEGAS
3651 MUIRWOOD DR
PLEASANTON, CA 94588


Elsaqqara Blakeney
680 ROARING DR 352
352
ALTAMONTE SPRINGS, FL 32714


ELSINORE HIGH SCHOOL
21800 CANYON DR
ATTN LINDA JOHNSON
WILDOMAR, CA 92595


Elta Eugene Petit Homme
4391 17th ave sw
NAPLES, FL 34116


Elva Garcia
1110 S. 6th Ave.
Arcadia, CA 91006


Elvia Figueroa
969 Mercury Ct
Lone Tree, CO 80124

Elvia Jimenez
3237 W Cholla
Phoenix, AZ 85029


Elvia Martinez
328 N. BUSH
B
ANAHEIM, CA 92805


Elvia Mendoza
1301 East Ave I
Spc.438
Lancaster, CA 93535


Elvir Roge
5563 BUTTE ST
LEHIGH ACRES, FL 33971


Elvira Flores
699 Sabal Palm Circle
Apt P
Altamonte Springs, FL 32701


Elvira Perez
4526 W Vernon ave
Phoenix, AZ 85035


Elvira Villasenor Molina
214 S SIERRA VISTA AVE
FRESNO, CA 93702


ELVIRIA C LABARRE
65 CALUMET AVE
PONCE INLET, FL 32127


Elvis Andrade
4950 Cherry Avenue
San Jose, CA 95118

Ely Lobo
106 OLIVE TREE CIRCLE
ALTAMONTE SPRINGS, FL 32714


Ely Perez
25845 BROWNING PL
STEVENSON RANCH, CA 91381


Elyahs Goytia
4327 DESCANSO AVE
CHINO HILLS, CA 91709


Elysa Lorraine Antipuesto
23610 NEWHALL AVENUE
214
SANTA CLARITA, CA 91321


ELYSE ROSENBLUM
88 PUESTO RD
RANCHO MISSION VIEJO, CA 92694


EM GRIMMER ELEMENTARY SCHOOL
43030 NEWPORT DRIVE
EM GRIMMER ELEMENTARY SCHOOL
FREMONT, CA 94538


emad barsoum
4120 VILLAGE DR APT
#A
CHINO HILLS, CA 91709


Eman Bouras
6203 CANDLEWOOD LANE
ORLANDO, FL 32809


Emanuel Gully
2620 EAST MARCONI AVENUE
1
PHOENIX, AZ 85032

Emanuel Hilbert
14220 SE 61ST CRT
BELLEVIEW, FL 34492


Emanuel Tesfamichael
6567 W. Fairmont Avenue
Fresno, CA 93723


Emely De Leon Chang
14815 CRENSHAW BLVD
28
GARDENA, CA 90249


EMERSON PARKSIDE ACADEMY PTA
2625 JOSIE AVE
LONG BEACH, CA 90815


EMERY E A G L E S HSO
8600 SOMERSET STREET
BUENA PARK, CA 90621


EMERY PARK PTA
2821 W COMMONWEALTH AVE
EMERY PARK PTA
ALHAMBRA, CA 91803


EMIC PROPERTIES
PO BOX 1326
SAUSALITO, CA 94966


EMIC Properties
3020 Bridgeway Blvd. NC
Ste. 107
Sausalito, CA 94965


Emilee Johnson
17445 SW 111TH AVE
TUALATIN, OR 97062

Emiliano Castaneda
MONTEREY AVE
MILWAUKIE, OR 97222


Emilie Hayes
784 PORTSIDE PLACE
SAN DIEGO, CA 92154


Emilie Miranda
16303 BAREWOOD LANE
SANDFORD, FL 32771


Emilie R. Miranda
16303 BAREWOOD LANE
SANDFORD, FL 32771


Emilio Amezquita
3931 W GOLDEN LANE
PHOENIX, AZ 85051


Emilio Diaz
1509 W ROBSON ST
TAMPA, FL 33604


Emilio Ramirez
5734 7th Ave
Los Angeles, CA 90043


Emilio Rujana
965 LAS PALMAS DRIVE
SANTA CLARA, CA 95051


Emilio Soto
2481 MERRYWOOD ST
POMONA, CA 91767

Emilio Verdin
5700 COWLES MT BLVD
F155
LA MESA, CA 91942


Emily Acosta
47750 ADAMS STREET
923
LA QUINTA, CA 92253


Emily Alvarado
145 E CORONADO LN
TUSTIN, CA 92780


Emily Andreano
3610 TUNALES DR
FULLERTON, CA 92835


Emily Bethune
9442 SUTTER PARK LN
HOUSTON, TX 77086


EMILY BRADY
2905 S BRENTWOOD BLVD
ST LOUIS, MO 63144


Emily Britton
1327 YOUNG AVE
CLEARWATER, FL 33756


Emily Busbey
3811 Beechwood Dr
Holiday, FL 34691


Emily Campbell
34 WHEATHERSTONE
LAKE OSWEGO, OR 97035

Emily Castillo
2703 FIR CREST CT.
STAFFORD, TX 77477


Emily Castillo
12518 MILLBANKS DR
HOUSTON, TX 77031


Emily Cundall
2417 NE Inverness Drive
Hillsboro, OR 97124


Emily Cuyun
16400 SW 137TH AVE #326
MIAMI, FL 33177


Emily De Los Santos
836 W.TERRACE
FRESNO, CA 93705


Emily Dupas
9000 FGCU CAMPUS HOUSING
EAG4148
FORT MYERS, FL 33965


EMILY E.  ALVARADO
145 E CORONADO LN
TUSTIN, CA 92780


Emily Ervin
4727 Ashton Dr
Sarasota, FL 34233


Emily Ferguson
41721 VIA EL GRECO
TEMECULA, CA 92592

Emily Fullmer
291 VIA OLIVERA
CAMARILLO, CA 93012


EMILY G.  GALLEGOS
1057 SUMNER AVE
EL CAJON, CA 92021


Emily Gallegos
1057 SUMNER AVE
EL CAJON, CA 92021


Emily Harris
139 RENAISSANCE PKWY NE
ATLANTA, GA 30308


Emily Howard
2345 S BUMBY AVE
APT C
ORLANDO, FL 32806


Emily Jarvis
3500 NE 17TH ST
C218
GRESHAM, OR 97030


Emily Knisley
8002 SW 149TH AVE
APT B302
MIAMI, FL 33193


Emily Lamar
29919 Corte Castille
Temecula, CA 92591


Emily Nanez-delgado
1449 COVENTRY RD.
CONCORD, CA 94518

Emily Nava
1246 S WESTGATE AVE
#3
LOS ANGELES, CA 90025


Emily Nieves Sandoval
9051 CADE TERRACE
SAN DIEGO, CA 92126


Emily Ontiveros
4056 W MESCAL ST
PHOENIX, AZ 85029


Emily Peterson
129 HIDDEN VIEW DR
GROVELAND, FL 34736


Emily Pinto
1403 S MESA ST
SAN PEDRO, CA 90731


Emily Rios
140 SW EDGEWAY DR
364
BEAVERTON, OR 97006


Emily Segeren
7112 AURORA DRIVE
NEW PORT RICHEY, FL 34653


Emily Soto-Torres
1932 Navarro Ave.
Pasadena, CA 91103


EMILY WEINBERG
10555 MATINAL CIR
SAN DIEGO, CA 92127

Emily West
8400 41st
Snohomish, WA 98290


Emily Wykes
8252 47TH STREET CIR E
PALMETTO, FL 34221


Emily Zimmerman
7500 Parkway Drive
Unit 207
La Mesa, CA 91942


Emma Alt
5680 Deerfield Rd
ORLANDO, FL 32808


Emma Barbee
12240 SW WHISTLERS LANE
TIGARD, OR 97223


Emma Booker
17786 NW PIONEER RD
BEAVERTON, OR 97006


Emma Guerra
14054 SW 91 TER
MIAMI, FL 33186


Emma Guzman
142 S Normandie Ave
Apt. 1
Los Angeles, CA 90004


Emma Kammerer
6 VIA ADELFA
RANCHO SANTA MARGARITA, CA 92688

EMMA LANDERS
6590 S TABOR ST
LITTLETON, CO 80127


Emma Larkin
33270 FOX RD
TEMECULA, CA 92591


Emma Mora
2529 S BAKER ST
#A
SANTA ANA, CA 92707


Emma Nutter
2191 RANCHO MCCORMICK BLVD
SANTA CLARA, CA 95050


Emma Quiroz
615 S EUCLID STREET
UNIT L1
SANTA ANA, CA 92704


Emmanuel ALVAREZ
132 AVENIDA DEL GADO
OCEANSIDE, CA 92057


Emmanuel Araujo
673 WEST 6TH ST.
#D
TUSTIN, CA 92780


Emmanuel Avila
1809 MOUNT RUSHMORE DR
SAN JOSE, CA 95127


Emmanuel Barrera
1942 Coulcrest Dr
Houston, TX 77055

Emmanuel Becerra Gomez
43195 NW KEMPER RD
FOREST GROVE, OR 97116


Emmanuel Dorantes
27622 Aliso Creek Rd
apt # 5116
Aliso Viejo, CA 92656


Emmanuel Dorcinvil
287 Sw 9 Street
Dania, FL 33004


Emmanuel Juarez
2901 HOLLY HILL AVE
LAS VEGAS, NV 89104


EMMANUEL LOUIS
331 SW 1ST AVE
#1
DANIA, FL 33004


Emmanuel Moreno
239 E TRIDENT DR
PITTSBURG, CA 94565


Emmanuel Olive
1559 JOHNSON RD NW
ATLANTA, GA 30318


Emmanuel Pruitt
1935 ALISON CT
M12
ATLANTA, GA 30311


Emmanuel Rodriguez
455 WEST TROPICANA COURT
KISSIMMEE, FL 34741

Emmanuel Stjacques
5618 PGA Blvd
Apt 1613
Orlando, FL 32839


Emmanuel Vazquez
6030 150 ave north
lot 26
clearwater, FL 33760


EMMANUEL VELASQUEZ
2739 ULRIC ST
SAN DIEGO, CA 92111


Emmanuel Williams
17359 SW 21ST CT
MIRAMAR, FL 33029


EMMAUS LUTHERAN SCHOOL
840 SO ALMANSOR ST
ALHAMBRA, CA 91801


Emmette Randolph
1121 WILLION ST
DENVER, CO 80202


EMPEROR PTA
6415 N MUSCATEL AVE
SAN GABRIEL, CA 91775


Empire Distributors
E.J.D. Enterprises
11383 Newport Drive
Rancho Cucamonga, CA 91730


EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989061
WEST SACRAMENTO, CA 95798

EMPLOYMENT SCREENING SERVICES INC
DEPT K
PO BOX 830520
BIRMINGHAM, AL 35283


EMPLOYMENT SECURITY DIVISION
500 E. THIRD STREET
CARSON CITY, NV 00897-1330


EMPLOYMENT SECURITY UI TAX ADMINISTRATIO
PO BOX 34949
SEATTLE, WA 98124-1949


Ena Martinez
5325 E. TROPICANA
1039
LAS VEGAS, NV 89122


ENCHANTED MESA SHOW CHORUS
1036 VERMONT ST NE
ENCHANTED MESA SHOW CHORUS
ALBUQUERQUE, NM 87110


ENCORE ONE LLC
11311 HAMPSHIRE AVE S
BLOOMINGTON, MN 55438


ENCORE PLASTICS
PO BOX 3208
HUNTINGTON BEACH, CA 92605


ENCORE SWIM
728 CHOCTAW DR
SAN JOSE, CA 95123


ENDERS 6TH GRADE BOOSTERS
12302 SPRINGDALE ST
GARDEN GROVE, CA 92845

Enelida Quiroz
11555 Sw Ridgecrest Dr
Beaverton, OR 97008


ENGIE INSIGHT SERVICES INC
1313 N ATLANTIC STE 5000
SPOKANE, WA 99201


ENGIE INSIGHT SERVICES INC
1313 N ATLANTIC STE 5000
SPOKANE
WA, 99201


Enia Palombo-Garza
85 1/2 VIRGINIA AVE.
PASADENA, CA 91107


Enid Valenzuela
7065 Saranac Street
San Diego, CA 92115


ENID VALENZUELA
7065 SARANAC ST
SAN DIEGO, CA 92115


Enivaldo Estrada Jimenez
640 N East Ave
Sarasota, FL 34237


Enmanuel Paniagua
208 LAUREL RIDGE PASS
DAVENPORT, FL 33897


Enmanuel Pisano
4539 SOUTH KIRKMAN RD
#6
ORLANDO, FL 32811

Enoch McKissick
1517 SPRING CREEK LANE
1517
SANDY SPRINGS, GA 30350


Enqueatte Parker
2102 ANDREW AVE
MODESTO, CA 95350


Enrika McKnight
1945 29TH ST
SARASOTA, FL 34234


Enrique Alba
645 N HUNTINGTON BLVD
POMONA, CA 91768


Enrique Chan
2738 Kollmar Dr
San Jose, CA 95127


Enrique Diaz
MCKELLIPS RD
LOT 53
SCOTTSDALE, AZ 85257


ENRIQUE ENRIQUEZ
233 ZENITH
LA PUENTE, CA 91744


Enrique Garcia
14935 HUTCHINS DR
LA MIRADA, CA 90638


Enrique Gloria
148 E DE ANZA LN
TUSTIN, CA 92780

Enrique Gonzalez
6035 N SELLAND AVE
FRESNO, CA 93711


Enrique Gonzalez
6558 HAMMOND AVE
LONG BEACH, CA 90805


Enrique Hernandez
2917 S. SANTA FE AVE
SAN MARCOS, CA 92069


Enrique Herrera
P.O. BOX 449
El Cajon, CA 92022


Enrique Jimenez
602 N TUTTLE AVE
SARASOTA, FL 34237


Enrique Leon
1373 27 TH ST
219
SAN DIEGO, CA 92154


Enrique Martinez
2250 E Pleasant Valley Rd
Oxnard, CA 93033


ENRIQUE MARTINEZ
1400 W KAMALA ST
OXNARD, CA 93030


Enrique Morales
13952 LA RUE ST
SAN FERNANDO, CA 91340

Enrique Olmedo
13821 N Harper St
Santa Ana, CA 92703


Enrique Perez
3651 135 Aveb
Largo, FL 33771


Enrique Perez Betancourt
4650 Sw Murray Blvd
Apt 69
Beaverton, OR 97005


Enrique RAMON AMADO
2816 CHARMONT DR
APOPKA, FL 32703


Enrique Reyes
3216 Annrae Street
San Diego, CA 92123


Enrique Rico
224 EAST NEECE STREET
LONG BEACH, CA 90805


Enrique Rodriguez
3137 N 66th St. Apt 5
Scottsdale, AZ 85251


Enriqueta Lopez
557 110TH AVE N
2396920325
NAPLES, FL 34108


Enriqueta Marquez
210 Cedar Rd
#503
Vista, CA 92083

Entebbe Bates.Jr
1464 N YUCCA AVENUE
RIALTO, CA 92376


ENTERGY
PO BOX 8104
BATON ROUGE, LA 70891-8104


ENTERPRISE HOLDINGS INC
PO BOX 402383
ATLANTA, GA 30384-2383


ENVIRONMENTAL BIOTECH OF THE ROCKIES INC
PO BOX 271356
LITTLETON, CO 80127


ENVIRONMENTAL BIOTECH OF THE ROCKIES INC
PO BOX 271356
LITTLETON
CO, 80127


ENVIRONMENTAL HEALTH DIVISION
800 S VICTORIA AVE
VENTURA, CA 93009-1730


Envysion
PO BOX 46138
HOUSTON, TX 77210-6138


ENVYSION INC
PO BOX 46138
HOUSTON, TX 77210-6138


ENVYSION INC
PO BOX 46138
HOUSTON
TX, 77210-6138

Enzo Matos
16814 ROLLING ROCK DRIVE
TAMPA, FL 33618


Ephraim Lockhart
5370 Lakeview Blvda6
Lake Oswego, OR 97035


Epifanio Delgado
1105 E Ave.Q4
Apt. 311
Palmdale, CA 93550


EPILEPSY FOUNDATION SAN DIEGO
2055 EL CAJON
SAN DIEGO, CA 92104


Epimaco Duarte
24543 MOONCREST CIRCLE
MURRIETA, CA 92562


EPIQ SYSTEMS ACQUISITION INC
777 THIRD AVE 12TH FLOOR
NEW YORK, NY 10017


Erandi Carranza-nabarrete
7370 W Rancho Dr
Glendale, AZ 85303


Erasmo Vazquez
13890 Smoke Tree Street
Hesperia, CA 92345


Erasto Roman
3414 E Plam Ln
Phoenix, AZ 85008

Erder Mocombe
2037 RIVERTREE CIRCLE
106
ORLANDO, FL 32839


Ereberto Gonzales
14031 Cerise Ave.
Apt. 226
Hawthorne, CA 90250


Erendida Soto
22111 CLARKDALE AVE
HAWAIIAN GARDENS, CA 90716


ERENDIRA MOSQUEDA
223 GUAVA AVE CV
CHULA VISTA, CA 91910


Eriberto SANTACRUZ
4002 E. ASHLAN AVE
FRESNO, CA 93726


Eric Aguilar
429 Civic Center Dr
Vista, CA 92084


Eric Augustin
4741 NE 2ND WAY
POMPANO BEACH, FL 33064


Eric Bennetts
1001 EMERALD ST
REDONDO BEACH, CA 90277


Eric Beverly
1125 EAST AVE R
APT D-11
PALMDALE, CA 93550

Eric Bryant
3152 CHRISTIE ST
HOUSTON, TX 77026


Eric Case
2856 Homewood St
Clearwater, FL 33759


Eric Cervantes
602 BRIGITA AVE
LA PUENTE, CA 91744


Eric Coxson
1301 SOUTH ALMADEN AVENUE
SAN JOSE, CA 95110


Eric Deverill
7734 BACKER ROAD
SAN DIEGO, CA 92126


Eric Espinoza
3255 HORNET
CLOVIS, CA 93611


Eric Fried
2403 RAVEN ROAD
PLEASANTON, CA 94566


Eric Gallarzo
4385 Beta St
San Diego, CA 92113


Eric Hernandez
1998 EDGEVIEW DRIVE
SAN JOSE, CA 95122

ERIC J STENTA
6282 SIERRA SIENA RD
IRVINE, CA 92603


Eric Jaramillo
6012 TRUJILLO RD SW
ALBUQUERQUE, NM 87121


Eric Johnson
834 West New England
Winter Park, FL 32789


Eric Lomeli
632 Romulo Street
Los Angeles, CA 90065


Eric Lopez
2122 BOWERS AVE
SANTA CLARA, CA 95051


Eric Math
466 WEST VALENCIA
UNIT 9
FULLERTON, CA 92832


Eric Menkis
2773 S Harrison St
DENVER, CO 80210


Eric Moreno
405 RANCHO ARROYO PKWY
APT 164
FREMONT, CA 94536


Eric Ordonez
621 NORTH OSBORN
WEST COVINA, CA 92545

Eric Orsini
11632 Churchill St.
Orlando, FL 32817


Eric Palomo
1196 Sunrise Way
Milpitas, CA 95035


Eric Quinones
11826 REEDY CREEK DR. APT
205
ORLANDO, FL 32836


ERIC R.  LEMUS


Eric Rabb
419 HAMILTON
COSTA MESA, CA 92627


Eric Reyes-Burgos
1500 NOCATEE ST.
KISSIMMEE, FL 33848


Eric Saenz
6702 N 23RD AVE
#3
PHOENIX, AZ 85015


Eric Saintil
208 SE 29TH AVE UNIT 7
HOMESTEAD, FL 33033


Eric Sanchez
32517 LAKE CHABOT ST
FREMONT, CA 94555

ERIC SCHMIDT
241 COUNTRYHAVEN RD
ENCINITAS, CA 92024


Eric Smith
8209 FAIRWAYS CIR
G 104
OCALA, FL 34472


Eric Tejada
1701 Rock Springs Dr
Las Vegas, NV 89128


Eric Trujillo
3305 CALLE CUERVO NW
711
ALBUQUERQUE, NM 87114


Eric Washington
3004 N Alma School
Scottsdale, AZ 85256


Eric Woods
14052 PEBBLE BROOK LN
SAN DIEGO, CA 92128


Eric-Mycal Roberts
20919 BIRNAMWOOD BLVD.
1127
HOUSTON, TX 77338


Erica Alvarez
1491 Campbell Rd
Apt 84
Houston, TX 77055


Erica Brazell
2708 Via Plato
Carlsbad, CA 92008

ERICA BRAZELL
2708 VIA PLATO
CARLSBAD, CA 92010


Erica Estrada
1050 S. J. ST.
101
OXNARD, CA 93030


Erica Gomez
10000 Hammerly Blv apt #392
Houston, TX 77080


ERICA KELLEY
3525 CLUB DR
1009
LAWRENCEVILLE, GA 30044


Erica LeSante-Zapata
2101 CHARLES DEWITT WAY
ALPINE, CA 91901


Erica Morris
2447 MANGO AVE
SARASOTA, FL 34243


Erica Petit
2430 7th Street
Santa Monica, CA 90405


Erica Pinnegar
25332 ADELANTO DR
LAGUNA NIGUEL, CA 92677


Erica Prado
74101 college view circle E
Palm desert, CA 92211

Erica Ramos
2128 W. BROWNWOOD
2
ANAHEIM, CA 92801


Erica Raya Castro
14050 SW CHINN LN
APT 219
TIGARD, OR 97224


Erica Ricketson
7722 HIGHWATER DR
APT H6
New Port Richey, FL 34655


Erica Valdes
10983 70TH AVE N
APT 2
SEMINOLE, FL 33772


Erica Vasquez-Faran
11396 SW BULL MOUNTAIN RD
330
PORTLAND, OR 97224


Erica Zolano
23268 ORANGE AVENUE
5
LAKE FOREST, CA 92630


Erick Alas
1724 WEST BLVD
LOS ANGELES, CA 90019


Erick Arriaga
2809 SOUTH FAIRVIEW STREET
#I
SANTA ANA, CA 92704

```
Erick Augustin
14447 Avalon Reserve Bld
Apt 108
Orlando, FL 32828


Erick Corvil
4001 NW 78TH TERR
APT A
CORAL SPRINGS, FL 33065


ERICK CORVIL
4001 NW 78TH TERR  APT A
CORAL SPRINGS, FL 33065


Erick De La Vega Lomeli
15010 HARVARD BLVD
GARDENA, CA 90247


Erick Garcia
16333 WILOWMIIST COURT
CHINO HILLS, CA 91709


Erick Gomez
3142 CONCORD AVENUE
ALHAMBRA, CA 91803


Erick Gutierrez
3677 45TH ST
#C
SAN DIEGO, CA 92105


Erick Martinez
205 PACIFIC AVE
LA HABRA, CA 90631


Erick Navarro
2085 Newton Avenue
Apt#132
San Diego, CA 92113
```

ERICK NAVARRO
2085 NEWTON AVE  APT 132
SAN DIEGO, CA 92113


Erick Rojas
11339 CALLE DARIO
SAN DIEGO, CA 92126


Erick Ruiz
278 NORTH MOLLISON AVENUE
APT E
EL CAJON, CA 92021


Erick Sabado
11777 WESTVIEW PARKWAY
SAN DIEGO, CA 92126


Erick Sagastume
16601 Garfield Ave.
Space 122
Paramount, CA 90723


Erick Suarez
303 E BROAD ST
#3
TAMPA, FL 33604


Erick villla
1689 BROADWAY ST
227
CHULA VISTA, CA 91911


Erick Zendejas
721 ASTER STREET
132
OXNARD, CA 93036

Ericka Corvil
4001 NW 78TH TERRACE
#S
CORAL SPRINGS, FL 33065


Ericka Gardner
12707 BELLAIRE
2123
HOUSTON, TX 77072


Ericka Luby
510 Mesa Breeze Way
Apt 119
Oceanside, CA 92058


ERICKA RIOS
3013 W LAS PALMARITAS DR
PHOENIX, AZ 85051


Ericka Williams
3511 Willow Tree Drive
Tampa, FL 33614


Ericson Dor
1841 Nw 2nd Ter
Pompano  Beach, FL 33060


Erik Baltazar
38041 53RD STREET EAST
PALMDALE, CA 93552


Erik Bonilla
19009 S Laurel Park Rd.
61
Rancho Dominguez, CA 90220


Erik Dahquist
25662 Greenheld Dr
Laguna Niguel, CA 92677

Erik Guerrero
3667 HILLSBOROUGH DR.
CONCORD, CA 94520


Erik Gutierrez Martinez
9830 DALE AVE
68
SPRING VALLEY, CA 91977


Erik Miller
9559 SE HIGHWAY 42
SUMMERFEILD, FL 34491


Erik Minjares
1643 STORRS PLACE
POMONA, CA 91766


Erik Molina
6626 SUTTON MEADOWS DRIVE
HOUSTON, TX 77086


Erik Monreal Moreno
68555 POLK ST
SPACE 127
THERMAL, CA 92274


Erik Nunez
3978 Main Street
Chula Vista, CA 91911


Erik Rocha
1075 SOUTH HALE AVENUE
ESCONDIDO, CA 92029


Erik Simental
3500 W Commonwealth Ave
Fullerton, CA 92833

ERIK THOMPSON
7 PANDALE
FOOTHILL RANCH, CA 92610


Erik Valencia
1223 W 55th St
Los Angeles, CA 90037


Erik Yescas
717 OAKLAWN AVE
B
CHULA VISTA, CA 91910


Erika Amezquita
1601 N. 62nd Ave.
Phoenix, AZ 85035


Erika Canela
4150 58th Street
San Diego, CA 92115


Erika Caudillo
4035 Rees St
Riverside, CA 92504


Erika Cordon
17800 COLIMA RD.
517
ROWLAND HEIGHTS, CA 91748


Erika Cruz
8537 GLENHAVEN ST
#D
SAN DIEGO, CA 92123


Erika Fortunato
11683 SPRINGFLOWER PL
BOCA RATON, FL 33428

Erika Garcia
744 CALLA DRIVE
#2
SUNNYVALE, CA 94086


Erika Giles
1552 La Monarca Lane 106
Chula Vista, CA 91913


Erika Hurtado
15986 DEL PRADO DR.
HACIENDA HEIGHTS, CA 91745


ERIKA LEWIS
5700 GARNET MEADOW ROAD
KNIGHTDALE, NC 27545


Erika Lopez
1225 S ONEIDA ST
222
DENVER, CO 80224


Erika Monsalve
224 RED MAPLE DR
KISSIMMEE, FL 34743


Erika Ramos
1378 Joliet St
El Cajon, CA 92019


Erika Rico
2390 Lucretia Av #1903
San Jose, CA 95122


Erika Rodriguez
9532 E. Catalina Hills Rd
Tucson, AZ 85748

Erika Rutherford
1020 BIRCHWOOD CT
#1
LEESBURG, FL 34748


Erika Salstein
1851 RENAISSANCE BLVD
606
BOYNTON BEACH, FL 33426


Erika Topping
1828 E. HERMOSA DR
TEMPE, AZ 85282


Erika Valle
13988 FOOTHILL BLVD
10
SYLMAR, CA 91342


Erika Villalobos
15626 S 26 COURT
PHOENIX, AZ 85048


Erika Viramontes
121 N La Reina cir # 8
Anaheim, CA 92801


Erin Berg
575 S Parker
#d
Orange, CA 92868


Erin Gibbons
6316 BRISTOL WAY
LAS VEGAS, NV 89107

Erin Holtzer
2080 ALUM ROCK AVE
309
SAN JOSE, CA 96116


Erin Machek
324 1st St. Ne
Rio Rancho, NM 87124


Erin O'Connell
3427 Pine Cone Cir
Clearwater, FL 33760


Erin O'leary
1314 Beacon Cove Ln
Powder Springs, GA 30127


Erin OHara
19238 NW 12 ST
PEMBROKE PINES, FL 33029


Erin Phelps
2166 N PANTANO RD.
214
TUCSON, AZ 85715


Erin Tibbatts
5825 WINDERMERE DR.
PALM HARBOR, FL 34685


Eris Vargas
2016 THIBODO RD
VISTA, CA 92081


Ernest Burns
521 East Taylor Ave APT4
Sunnyvale, CA 94085

```
ERNEST BURNS
521 TAYLOR AVE
SUNNYVALE, CA 94085


Ernest Chavez
20600 SEINE
225
LAKEWOOD, CA 90715


Ernest Correa
1207 CEDAR POST LN
248
HOUSTON, TX 77055


ERNEST F MARIANI COMPANY
573 W 2890 S
SALT LAKE CITY, UT 84115


Ernest M.  Chavez
20600 SEINE
225
LAKEWOOD, CA 90715


Ernest Ramirez
321 BLOSSOM HILL RD
3
SAN JOSE, CA 95123


Ernest Robinson
2505 ROYAL PLAM AVE
20
FORT MYERS, FL 33916


Ernestina Vasquez
905 ROSS AVE. S.E
ALBUQUERQUE, NM 87102
```

Ernesto Avalos
1196 ORO VISTA RD
307
SAN DIEGO, CA 92154


Ernesto Ayala
1419 S Lowell
Santa Ana, CA 92707


Ernesto Beltran
738 Poinsettia Avenue
San Marcos, CA 92078


Ernesto Botello
370 NANCY LANE
SAN JOSE, CA 95127


Ernesto Bustamante
3160 BONITA RD
124
CHULA VISTA, CA 91910


Ernesto Carranza Carranza
572 S JASPER CT
CORNELIUS, OR 97113


Ernesto Fernandez
15630 SW 80ST
MIAMI, FL 33193


Ernesto Mata
13988 FOOTHILL BLVD
9
SYLMAR, CA 91342


Ernesto Navarrete
11484 SOUTHEAST 90TH AVENUE
1015
CLACKAMAS, OR 97086

Ernesto Perez
12351 BROWN CT
CHINO, CA 91710


Ernesto Quintero
79161 AVENUE 42 APT. 2
#2
BERMUDA DUNES, CA 92203


Ernesto Vargas
989 Valencia
Apt #1
Costa Mesa, CA 92626


Ernesto Vega
632 N Wilmington Blvd
Apt 1
Wilmington, CA 90744


Ernie Fuentes
544 GREENBRIER DR.
8
OCEANSIDE, CA 92054


Ernie Ibarra
5752 BURNHAM
BUENA PARK, CA 90621


ERNST & YOUNG
PO BOX 640385
PITTSBURGH, PA 15264-0382


Ervenance Georges
3219 Atlantic Road
Palm Beach Gardens, FL 33410


Ervin Sunun
12512 Newbrook dr
Houston, TX 77072

Eryn Schmdit
9555 N. YUKON ST.
WESTMINSTER, CO 80021


Esau Rocha
111 NTE MESA DRIVE
203
MESA, AZ 85201


ESCONDIDO ADVENTIST ACADEMY
1301 DEODAR
ESCONDIDO, CA 92026


ESCONDIDO CHRISTIAN SCHOOL
923 IDAHO AVE
ESCONDIDO, CA 92025


ESCONDIDO DEMOCRATIC CLUB
2576 HAMLIN COURT
ESCONDIDO, CA 92027


ESCONDIDO FIRE DEPARTMENT
1163 N CENTRE CITY PARKWAY
ESCONDIDO, CA 92026


ESCONDIDO HIGH SCHOOL
ESCONDIDO HIGH SCHOOL
1535 N BROADWAY
ESCONDIDO, CA 92026


Eshajn Petersen
3884mountain Veiw Rd
Kennesaw, GA 30152


ESHAJN PETERSEN
3884 MOUNTAIN VIEW RD
KENNESAW, GA 30152

Esli Mensah-Adeniyi
2946 SOUTHWYCKE TERRACE
FREMONT, CA 94536


Esmeralda Aguilar
12952 E ALASKA PI
AURORA, CO 80012


Esmeralda Cervantes
9430 Concourse Dr
# 107
Houston, TX 77036


Esmeralda Contreras
26551 ROBIN WAY
#1
BONITA SPRINGS, FL 34135


ESMERALDA CONTRERAS
26551 ROBIN WAY #1
BONITA SPRINGS, FL 34135


Esmeralda Diaz
10810 SW 84TH ST.
APT. E4
MIAMI, FL 33173


Esmeralda Espinal
7224 VIA COLINA
SAN JOSE, CA 95139


Esmeralda Gutierrez
8091 Chapman ave Apt#12
Stanton, CA 90680


Esmeralda Orozco
1258 BONNER AVE
FREMONT, CA 94536

Esmeralda Vazquez
4340 Clairemot Mesa Blvd
Apt#32
San Diego, CA 92117


Esperanta Bien-aime
2941 RIVERSIDE DRIVE APT 202
CORAL SPRINGS, FL 33065


Esperanza Arinaga
309 S. Willard Ave.
San Jose, CA 95126


Esperanza Calderon
7571 E. Mary Dr.
Tucson, AZ 85730


Esperanza Chairez
631 WEST 8TH AVE
B
ESCONDIDO, CA 92025


Esperanza Estrada Castro
1501 Almaden Expwy
Apt 6270
San Jose, CA 95125


Esperanza G. Garcia Quintero
1971 CANYON OAKS CIRCLE
PITTSBURG, CA 94565


Esperanza Garcia Quintero
1971 CANYON OAKS CIRCLE
PITTSBURG, CA 94565


Esperanza Martinez
574 BEGONIA ST.
ESCONDIDO, CA 92027

Esperanza Parrado
15425 N. 25TH STREET
222
PHOENIX, AZ 85032


Esperanza Rios
5711 Calmor Ave.
Apt. 2
San Jose, CA 95124


Essai Gonzalez
11724 Giles Way
San Diego, CA 92126


ESSITY PROFESSIONAL HYGIENE NORTH AMERIC
PO BOX 3493
CAROL STREAM, IL 60132-3493


Essity Professionals Hygiene
North America Llc
PO BOX 3493
Carol Stream, IL 60132-3493


Estate Scape Services


Esteban Alday
1805 N Spurgeon St
Apt #117
Santa Ana, CA 92706


Esteban Chavez
719 Sw 5 Street
Apt 3
Dania, FL 33004


Esteban Cruz-flores
1905 Maxson St
Oceanside, CA 92054

Esteban Delacruz
1439 W 227 Th
Torrance, CA 90501


Esteban Figueroa
3752 Euclid Ave
San Diego, CA 92105


Esteban Gaitan
1494 Oro Vista Road
Apt 79
San Diego, CA 92154


Esteban Molina
1207 N. 48TH STREET
214
PHOENIX, AZ 85008


Esteban Serrano Morales
2607 N 36TH STREET
K106
PHOENIX, AZ 85008


Estefania Arteaga
23707 VIA CANON
204
NEWHALL, CA 91321


Estefania Henao
24515 Rosette Ln
Valencia, CA 91354


ESTEFANIA P.  TIZON
15949 CHASE HILL BLVD
1002
SAN ANTONIO, TX 78256

Estefania Tizon
15949 CHASE HILL BLVD
1002
SAN ANTONIO, TX 78256


Estefany Alvarado
60 BREAKER DR
BAY POINT, CA 94565


Estefany Benitez-arredondo
3083 Valle Ave.
San Diego, CA 92113


Estefany Padilla Salazar
863 PALM ST
SAN JOSE, CA 95110


Estela Arias
4025 Guardia Av.
Los Angeles, CA 90032


Estela Pena
40600 Washington St
#b9
Bermuda Dunes, CA 92203


Estephanie Demosthene
12119 RED QUILL LANE
APT1177
ORLANDO, FL 32817


Estevan Mireles
800 South 4th Street
Apt. 614
Albertlea, MN 56007

Esther Garcia
10520 BALBOA BLVD
19
GRANADA HILLS, CA 91344


ESTHER LINDSTROM PTA
5900 CANEHILL AVENUE
LAKEWOOD, CA 90713


ESTHER N.  SARPONG
949 SOUTH ZENO WAY
AURORA, CO 80017


Esther Pierre
2930 NE 9TH AVE
POMPANO BEACH, FL 33064


Esther Rosa
12630 Sw 5c.t
Fort Lauderdale, FL 33325


Esther Sarpong
949 SOUTH ZENO WAY
AURORA, CO 80017


Esther velazquez
7430 E PRNCETON AVE
DENVER, CO 80237


Estrella Elizondo
544 E 77TH PLACE
THORNTON, CO 80229


Estrella Gallegos
4801 SAN MATEO LN.
353
ALBUQUERQUE, NM 87109

Estrella Gallegos
6524 ONYX ACT
ALBUQUERQUE, NM 87120


Ethan Amann
8004 SE OVERLAND ST
MILWAUKIE, OR 97222


Ethan Bauer
16723 NW 16ST
PEMBROKE PINES, FL 33028


Ethan Hembree
1285 PARKWOOD CHASE NW
ACWORTH, GA 30102


Ethan I. Liu
707 CONTINENTAL CIRCLE
2132
MOUNTAIN VIEW, CA 94040


Ethan Kim
14236 SW 118TH COURT
TIGARD, OR 97224


Ethan Lee
1371 S MOONFLOWER LANE
TUCSON, AZ 85710


Ethan Liu
707 CONTINENTAL CIRCLE
2132
MOUNTAIN VIEW, CA 94040


ETHAN N. BAUER
16723 NW 16ST
PEMBROKE PINES, FL 33028

Ethan Riggs
2734 MENDELIN STREET
APOPKA, FL 32703


Ethan Roofian
154 N WOODBURN DR.
LOS ANGELES, CA 90049


Ethan Ross
2521 S SANDPIPER PL
ONTARIO, CA 91761


Ethan Schumann
4501 E ROY ROGERS RD
CAVE CREEK, AZ 85331


Ethan Tagorda
11079 SE 64TH AVENU
MILWAUKIE, OR 97222


Ethan Thomas
418 NE 154TH STREET
VANCOUVER, WA 98685


Ethan Valenti
3301 23RD AVE W
BRADENTON, FL 34205


Ethan Van Alstyne
4127 36TH STREET
SAN DIEGO, CA 92104


Ethiopia Alebachew
3269 MEADOW POINT DR
SNELLVILLE, GA 30039

Eudolia Barragan
1349 Bellingham Dr
San Jose, CA 95121


Eudoro Jassi-Sanabria
6328 CASADA WAY
B
LAS VEGAS, NV 89107


EUGALDO BENITEZ
84 GLOSTER RD
LAWRENCEVILLE, GA 30044


Eugene Darden
2661 COMMERCIAL STREET
SAN DIEGO, CA 92113


Eugenia Agustin
1624 W Auburn St
Mesa, AZ 85201


Eugenia Baker
4800 WILLIAMSBURG LANE
102
LA MESA, CA 91942


Eugenio Aguilar
2017 E. Lemon St
Apt #2
Tempe, AZ 85281


Eugenio Mays
1018 HEMINGWAY LANE
ROSWELL, GA 30075


Eugenio Ramirez
1577 E Benmore Ln
Apt 15
Anaheim, CA 92805

Euin Lee
22344 BIRDS EYE DR.
DIAMOND BAR, CA 91765


Eulalio Reyes
19319 Fairgrange Key Lane
Houston, TX 77073


Eulogio Guzman
110 Nw Henry Dr
Beaverton, OR 97005


Eusebio Leal
352 S Monte Vista St
Apt. A
La Habra, CA 90631


Eva Cruz Castillo
1008 W HUNTINGTON DRIVE
APT 11
ARCADIA, CA 91001


Eva Johnson
10127 SE TALBERT ST.
10127
CLACKAMAS, OR 97015


Eva Mitreva
40 Goldenrod
Lake Forest, CA 92630


Eva Olivos
1361 BURWOOD ST.
LA HABRA, CA 90631


Eva Picazo
3710 W 84th Ave
Apt 73
Westminster, CO 80031

Eva Portillo
8479 bronze lane
building 23
Highlands Ranch, CO 80126


Eva Tinajero-gonzalez
3733 Rainy River
Las Vegas, NV 89108


Evaliz Oyola
23RD AVE
17068
SUMMERFIELD, FL 34491


Evan Alonzo
12547 ASHFORD RIVER
HOUSTON, TX 77072


Evan Cahak
13422 ELMSGROVE LN.
HOUSTON, TX 77070


EVAN COMER
8450 MONTE VISTA ST
RANCHO CUCAMONGA, CA 91701


Evan Dyan
5909 Calvin Ave
Tarzana, CA 91356


Evan Edelstein
23722 SAN ESTABAN
MISSION VIEJO, CA 92691


Evan Evans
9450 Kaschube Way
Santee, CA 92071

EVAN G.   ALONZO
12547 ASHFORD RIVER
HOUSTON, TX 77072


Evan Hargitt
10343 CAROLINA WILLOW DRIVE
FORT MYERS, FL 33913


Evan Kofoid
9123 W Rice Ave
Littleton, CO 80123


Evan Le
224 JAPONICA AVE
NA
CAMARILLO, CA 93012


Evan Lee
25619 WALKER PLACE
STEVENSON RANCH, CA 91381


Evan Luebbert
4802 W 103RD PL
WESTMINSTER, CO 80031


Evan McDonald
1823 FIRESTONE DR
SAN DIEGO, CA 92026


EVAN MCGUIRE
2515 LONGMONT RD
VISTA, CA 92084


Evan Rowe
27426 BONAVENTURE DRIVE
NA
LAGUNA NIGUEL, CA 92677

Evan Trine
721 SHARON DRIVE
LADY LAKE, WI 32159


Evan Weidele
13384 Gabilan Rd
Rancho Bernardo, CA 92128


Evangelina Gutierrez
100 W MIDWAY
ANAHEIM, CA 92805


Evangelina Rios
1623 Waterstone Pl
San Ramon, CA 94582


Evelia Delgadillo
8087 N Poplar Ave
Apt 106
Fresno, CA 93711


Evelin Cruz
1115 GAMBLE LANE
ESCONDIDO, CA 92029


Evelio Mora ramirez
10418 moraine lake dr
Humble, TX 77396


Evelyn Copado


Evelyn Gonzalez
4169 WILLIMET AVENUE
LOS ANGELES, CA 90039

Evelyn Navarro
750 ELMIRA STREET
PASADENA, CA 91104


Evelyn Pineda
3941 Grandon Ave
San Marcos, CA 92078


Evelyn Rocha
435 CLIFTON AVE
7
SAN JOSE, CA 95128


Evelyn Tinajero Barragan
1349 BELLINGHAM DR
SAN JOSE, CA 95121


Evelyna Castillo
1201 W THORNTON PKWY
49
THORNTON, CO 80260


Evelynn Vazquez-Gutierrez
110 S BALCOM AVE
APT. 16
FULLERTON, CA 92831


Even Vela
18255 BERMUDA ST
NORTHRIDGE, CA 91326


Ever Viana
814 S PRIMROSE AVE
RIALTO, CA 92376


Everardo Delgado
14701 E COLFAX
E60
AURORA, CO 80011

EVERBRITE WEST LLC
FLUORESCO SERVICES LLC
5505 S NOGALES HWY
TUCSON, AZ 85706


Everclean


Everold Tillett
924 N INGLEWOOD AVE
#5
INGLEWOOD, CA 90302


EVERSOFT INC
PO BOX 92769
LONG BEACH, CA 90809


Evgeny Berezhnov
910 DEL DIOS
#5
ESCONDIDO, CA 92029


Evinnier Santos
6221 Bellota Drive
#D
Las Vegas, NV 89108


EVO DOOR AND WINDOW LLC
6250 N MILITARY TRAIL STE 204
WEST PALM BEACH, FL 33407


Evyn Johnson
10044 LARWIN AVE.
#4
CHATSWORTH, CA 91311


Exante Jean Bapiste
2335 Greene St Build 63 apt 4
Hollywood, FL 33020

EXCEL CONSTRUCITON SERVICES INC
1950 RAYMER AVE
FULLERTON, CA 92833


EXCEL MECHANICAL SYSTEMS INC
2761 W OXFORD AVE UNIT 6
SHERIDAN, CO 80110


EXTRA SPACE STORAGE INC
4801 SAN MATEO BLVD NE
ALBUQUERQUE, NM 87109


Ez'ra Clay
212 Campus St
Glendale, CA 91205


Ezabelle El-Hajj
17263 SE BLACKBURN ST.
DAMASCUS, OR 97089


Ezaria Swift
385 CORAL BEACH CIRCLE
CASSELBERRY, FL 32707


Ezekiel Mussi
2200 Godby Road
G-3
College Park, GA 30349


Ezekiel Williams
3727 10TH STREET W
3727
LEHIGH, FL 33971


Ezequiel Espinoza
4832 MAHOGANY VISTA LN
SAN DIEGO, CA 92102

Ezequiel Nunez
1310 ASTOR COMMONS PL BRANDON
APT.303
TAMPA, FL 33511


Ezequiel Perez
2512 W CHERRY ST
B
TAMPA, FL 33607


Fabian Gonzalez
4294 N HUGHES AVE
281
FRESNO, CA 93705


Fabian Guerrero
1012 Lynwood Dr
Brea, CA 92821


Fabian Huizar
4921 W. 66th Ave.
Arvada, CO 80003


Fabian Peraza
179 N 13th Ave
Upland, CA 91786


Fabio Castillo
525 VICTORIA ST
73
COSTA MESA, CA 92627


Fabio Quintanilla
18151 E Valley Blvd.
SPC 16
La Puente, CA 91744

Fabiola Gutierrez
2239 E. Paradise Ln.
Phoenix, AZ 85022


Fabiola Morales
435 e.9th ave
apt2
Mesa, AZ 85204


Fabiola Renteria
1413 1/2 253RD ST
HARBOR CITY, CA 90710


Fabri-Kal Corporation
22978 Network Place
Chicago, IL 60673-1229


FABRI-KAL CORPORATION
600 PLASTICS PLACE
KALAMAZOO, MI 49001


Fabrizzio Perez
680 EVERGREEN LN
36
PORT HUENEME, CA 93041


Facchino La Barbera Bernal Plaza, LLC
873 Blossom Hill Rd.
San Jose, CA 95123


FACCHINO LABARBERA BERNAL PLAZA LLC
873 BLOSSOM HILL ROAD
SAN JOSE, CA 95123


FACE PAINTING PLUS MORE INC
2311 CENTER STONE LN
RIVIERA BEACH, FL 33404

FACILITY SOLUTIONS GROUP LLC
4401 WESTGATE BLVD STE 310
AUSTIN, TX 78745


FACILITY SOLUTIONS GROUP LLC
4401 WESTGATE BLVD STE 310
AUSTIN
TX, 78745


FACILITY SOLUTIONS INC
19015 E 14 MILE RD
CLINTON TOWNSHIP, MI 48035


FACTORY FAST PITCH
2860 GLEN CANYON CIRCLE
SPRING VALLEY, CA 91977


Fadjuli Civil
23237 SW 61 AVE
BOCA RATON, FL 33428


Fahim Haque
28218 OAKLAR DR.
SAUGUS, CA 91350


Fahimeh hekmatian
2723 AVENIDA DE ANITA
102
CARLSBAD, CA 92010


FAIRFIELD INCOME TAX
701 WESSEL DRIVE
FAIRFIELD, OH 00045-0140


Faith Adkinson
2365 FULTON STREET
AURORA, CO 80010

Faith Binford
313 CHASE COMMON DRIVE
313
NORCOSS, GA 30071


Faith Conant
44694 MUMM ST
TEMECULA, CA 92592


Faith Gadson
40020 Gray's Airport Rd.
Lady Lake, FL 32159


Faith Oreshoski
2849 SE 67TH AVE
PORTLAND, OR 97206


Falah Altaee
4801 BAKER GROVE ROAD NW
1203
ACWORTH, GA 30101


FALCON COVE MIDDLE SCHOOL
4251 BONAVENTURE BLVD
WESTON, FL 33332


FALCONS BASEBALL BOOSTER CLUB INC
PO BOX 824621
PEMBROKE PINES, FL 33082


Falguni Patel
3071 Seafield Ct
San Jose, CA 95148


Falyn Biedermann
14605 Kalapana Street
Poway, CA 92064

Falyn McCombs
7060 LAFAYETTE N
PINELLAS PARK, FL 33781


FAMILY PROMISE OF SOUTH PALM B
840 GEORGE BUSH BLVD BLDG D
DELRAY BEACH, FL 33483


Fanex Dorvil
5998 Triphammer Rd
Lake Worth, FL 33463


Fani palacios jaimes
3333 NYELAND AVE
OXNARD, CA 93036


Fannie Fleck
230 SE 188th Ave
#144
Portland, OR 97223


Fanny Andres
3218 Impala Dr.
11
San Jose, CA 95117


Fany Rushford
123 FAIRPLAY AVE
BROOMFIELD, CO 80020


Farah Ahmed
19066 LUDLOW ST
PORTER RANCH, CA 91326


Farah militello
15857 LEMARSH ST
NORTH HILLS, CA 91343

Faraz Ebrahim
1040 CHASEWOOD TRAIL
ALPHARETTA, GA 30005


Farbel Lopez
2058 E Hatchway St
Compton, CA 90222


Farhang Ghaibi
12667 Everston Rd
San Diego, CA 92128


Fariba Pouraziz
39078 GUARDINO DR.
107
FREMONT, CA 94538


Faris Mahayni
535 GUILDHALL PL
ALPHARETTA, GA 30022


Farzaneh Khotanifar
530 VETERAN AVE
304 A
LOS ANGELES, CA 90024


FASSV
1522 LEWISTON DRIVE
SUNNYVALE, CA 94087


FAST DOLPHINS
4642 SIERRAWOOD LANE
PLEASANTON, CA 94588


FAST DOLPHINS
4642 SIERRAWOOD LANE
PLEASANTON
CA, 94588

FASTMED URGENT CARE PC
935 SHOTWELL RD  STE 108
CLAYTON, NC 27520-5598


Fastsigns - 40811
Viswam Bala Enterprises, Inc
440 Ernest W. Barret Pkwy
SUITE 33
Kennesaw, GA 30144


Fastsigns Moreno Valley
23209 Sunnymead Blvd
Moreno Valley, CA 92553


FATHER GREG BOYLE
130 BRUNO W BRUNO ST
LOS ANGELES, CA 90012


Fatima Carbonell
9621 Corona Street
Miramar, FL 33025


Fatima Elghazali
1430 STARBUCK ST.
FULLERTON, CA 92833


Fatima Escobedo
3016 30th st sw
Lehigh Acres, FL 33976


Fatima Garcia Gonzalez
1558 SOUTH REDWOOD ST
ESCONDIDO, CA 92025


FATIMA JANET SANTIAGO GARCIA
7501 BRISA DEL MAR AVE
UNIT 251
LAS VEGAS, NV 89179

Fatima Martinez
1308 S SYCAMORE ST
SANTA ANA, CA 92707


Fatima Romero
499 N. FAIR OAKS
SUNNYVALE, CA 94085


Fatima Santiago Garcia
7501 Brisa Del Mar Avenue
Las Vegas, NV 89179


Fatima Varela
2282 W COLCHESTER DR
#C
ANAHEIM, CA 92804


Faunise Abraham
4695 Nw Nw 6th Ct
Delray Beach, FL 33445


Fausta Lugo Bojorquez
9071 Dallas Street
Apt. B 48
La Mesa, CA 91942


Fausto Juarez
1202 South Broadway
Santa Ana, CA 92707


FAUSTO LUNA
1191 GRAYSON PKWY
GRAYSON, GA 30017


Faviola Lozano
360 N ARROYO GRANDE BLVD
428
HENDERSON, NV 89014

```
FAY GALLOWAY PTA
697 COASTAL LAGOON ST
HENDERSON, NV 89002


Fazela Raofi
2220 HARTFORD STREET
SAN DIEGO, CA 92110


FBM GALAXY INC
PO BOX 744398
ATLANTA, GA 30374-4398


FCPS
PO BOX 55570
LEXINGTON, KY 40555-5570


FCS INC
3813-126TH AVE N #13
CLEARWATER, FL 33762


FEA SERVICE LLC
1800 E MIRALOMA AVE STE H
PLACENTIA, CA 92870


FEA SERVICE LLC
1800 E MIRALOMA AVE STE H
PLACENTIA
CA, 92870


FEDERAL EXPRESS CORP
PO BOX 94515
PALATINE, IL 60094-4515


FEDERAL EXPRESS CORP
P.O. BOX 1140
MEMPHIS, TN 38101-1140
```

```
FEDERAL EXPRESS CORP
PO BOX 371461
PITTSBURGH, PA 15250-7461


FEDERAL EXPRESS CORP
PO BOX 406708
ATLANTA, GA 30384-6708


FEDERAL EXPRESS CORP
4103 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


FEDERAL EXPRESS CORP
P.O. BOX 660481
DALLAS, TX 75266-0481


FEDERAL EXPRESS CORP
PO BOX 7221
PASADENA, CA 91109-7321


Federal Express Corp.
P.O. Box 7221
Pasadena, CA 91109-7321


Federal Express Corp.
P.O. Box 7221
Pasadena
CA, 91109-7321


FEDERAL EXPRESS INC
INFOSYNC ACCOUNT
WICHITA, KS


FEDERAL EXPRESS INC
INFOSYNC ACCOUNT
WICHITA
KS, 00000-0000
```

FEDERAL HEATH SIGN CO LLC
DEPT 41283
PO BOX 650823
DALLAS, TX 75265


FEDERAL REALTY INVESTMENT TRUST
PO BOX 8500-9320
C/O FEDERAL REALTY - #194 -194
PHILADELPHIA, PA 19178-9320


Federico Altamirano
11850 N 19TH AVE
134
PHOENIX, AZ 85029


Federico Arevalo
1108 W 8TH ST
ANTIOCH, CA 94509


Federico Bazan
1007 HOWARD AVE
36
ESCONDIDO, CA 92029


Federico Caceres
5615 WINCHESTER ST.
SAN DIEGO, CA 92139


Federico Gonzalez
6035 N. Selland Ave
Fresno, CA 93711


FEDERIGHI DESIGN LLC
3423 REGATTA BLVD
RICHMOND, CA 94804-4594


Fedex Freight
Dept LA PO Box 21415
Pasadena, CA 91185-1415

FEDEX FREIGHT
DEPT LA
PO BOX 21415
PASADENA, CA 91185-1415


Fedex Kinko'S
Customer Administrative Ser.
P.O. BOX 672085
Dallas, TX 75267-2085


FEDEX KINKOS
CUSTOMER ADMINISTRATIVE SERVIC
PO BOX 672085
DALLAS, TX 75267-2085


FEEDING AMERICA INC
35 E WACKER DR
CHICAGO, IL 60601


Felicia Esquivel
325 E. BRADLEY
152
EL CAJON, CA 92021


FELICIA KAOHN
14871 VAN GUARD LANE
HUNTINGTON BEACH, CA 92647


Felicia Reid
1835 N 51ST STREET
205
PHOENIX, AZ 85008


Felicia Warner
826 103 Ave N
Naples, FL 34108

Feliciano Gallegos
41879 Skywood Dr
Temecula, CA 92591


Feliciano Mendez
1610 N Broadway
#111
Santa Ana, CA 92706


Felicitas Abarca
4348 E. Lynne Lane
Phoenix, AZ 85040


Felicitas Miranda
10335 W Keene Ave
Lakewood, CO 80235


Felicity Carter
3603 KASNER CT
KENNESAW, GA 30144


Felicity Deyarmon
10524 Green Ford
San Diego, CA 92126


Felicity Hibbler
1655 N.HERMITAGE RD
FORT MYERS, FL 33919


Felipe Apolinar
2085 NEWTON AVE
132
SAN DIEGO, CA 92113


Felipe Garcia
589 BUCKEYE DRIVE
SAN JOSE, CA 95111

felipe gonzalez
103 JUSTIN DUKE CT.
WINDER, GA 30680


Felipe Gutierrez
5435 EAGLES LANE
APT 1
SAN JOSE, CA 95123


Felipe J.  Maestas
1336 STARHAVEN ST.
DUARTE, CA 91010


Felipe Macias
3233 Fescue Circle
Lawrenceville, GA 30044


Felipe Maestas
1336 STARHAVEN ST.
DUARTE, CA 91010


Felipe Martinez
6318 N. 65th Dr.
Apt 222
Glendale, AZ 85301


Felipe Navarrete
6396 Poplar St
Adams City, CO 80022


Felix Basurto
551 W Alton Ave apt # A
Santa Ana, CA 92707


Felix Cazares
260 N. MIDWAY DR.
A6
ESCONDIDO, CA 92027

```
FELIX RESTREPO
7173 REGINA WAY
ORLANDO, FL 32819


Felix Serrano
8748 FERNDALE ST
SAN DIEGO, CA 92126


Felix Ware
6427 CHANDLER DRIVE
SAN DIEGO, CA 92117


Felix Woo
929 SEENA AVENUE
LOS ALTOS, CA 94024


Felsitta ERIACHO
303 ALVARADO DR SE
16
ALBUQUERQUE, NM 87108


Fenide Joseph
1012 NW 7th Street
Boynton Beach, FL 33426


FERN ELEMENTARY PTA
1314 FERN AVE
TORRANCE, CA 90503


FERN ELEMENTARY PTA
1314 FERN AVE
TORRANCE
CA, 90503


FERNALD CENTER EDMUND HUANG
101 BELLAGIO DR
ERIKA VASQUEZ
LOS ANGELES, CA 90095
```

Fernand Pierre
764 Nw 43rd St
Apt A
Fort Lauderdale, FL 33309


Fernanda Rodriguez
5119 VERDENBRUK DR
HOUSTON, TX 77066


Fernando Alvarado
1181 Granger St
Imperial Beach, CA 91932


Fernando Arvizu
15815 HIGHKNOLL DR.
APT. 98
CHINO HILLS, CA 91709


Fernando Avellaneda
12807 SUNSET DUNE DR.
HOUSTON, TX 77082


Fernando Barriga
1543 Armacost Ave
#3
Los Angeles, CA 90025


Fernando Calderon
5815 W VISTA AVE
GLENDALE, AZ 85301


Fernando Cardenas
44720 Palo Verde St
Apt 64
Indio, CA 92201

Fernando Casas
5707 BALTIMORE DR
44
LA MESA, CA 91942


Fernando Ceniceros
2131 18th street
San Diego, CA 91950


Fernando Cerecer
1850 Batson
Apt 202
Rowland Heights, CA 91748


Fernando Ceron
1353 S MAPLE ST.
14
ESCONDIDO, CA 92025


FERNANDO CERON
1353 S MAPLE ST 14
ESCONDIDO,, CA 92025


Fernando Chavez
4457 Mayberry St
San Diego, CA 92113


Fernando Contreras
14710 DOTY AVE
HAWTHORNE, CA 90250


Fernando Covarrubias
7948 RAVENWOOD CIRCLE
754
HOUSTON, TX 77055


Fernando Diaz
16318 EDGEMONT DR
HOUSTON, TX 77053

Fernando Diaz
4058 DELAWARE DR
FREMONT, CA 94538


Fernando Duran
1141 broad ave
Apt. 8
Wilmington, CA 90744


Fernando Enriquez
500 Sabal Palm Cir
Apt 669
Altamonte Springs, FL 32701


Fernando Estrada
15758 SE HWY 224 unit #17
Damascus, OR 97089


Fernando Fuentes
871 S. Durham St.
La Habra, CA 90631


Fernando Garduno
660 MARIPOSA AVE
204
MOUNTAIN VIEW, CA 94041


Fernando Guerrero
80 Seaspray N
Laguna Niguel, CA 92677


Fernando hernandez
4057 BAYWOOD ST
LOS ANGELES, CA 90030


Fernando Meza
9367 8TH ST
RANCHO CUCAMONGA, CA 91730

FERNANDO MOLINA
117 N 9TH ST
IMMOKALEE, FL 34142


Fernando Ortiz
3277 S EVANSTON ST
3277
AURORA, CO 80014


Fernando Partida
418 TREMONT ST
CHULA VISTA, CA 91911


Fernando Rodriguez
2135 SHADOWDALE DR
APT 136
HOUSTON, TX 77043


Fernando Rodriguez
925 S MALDEN AVE
#4
FULLERTON, CA 92832


Fernando Salgado
2885 Fairview B203
Costa Mesa, CA 92626


Fernando Suarez
4275 48TH ST
5
SAN DIEGO, CA 92115


Fernando Terrazas
5030 hayter ave
Lakewood, CA 90712

Fernando Torres
13921 TUSTIN EAST DRIVE
79
TUSTIN, CA 92780


Fernando TORRES
330 E 10TH AVE
201
DENVER, CO 80203


Feruz Mirza-aliev
142 W. Dana St.
Apt. A
Mountain View, CA 94041


Fetene Moti
1750 STOKES ST APT 92
SAN JOSE, CA 95126


FFCC  RBHS FAH IN MEMO
16266 AVENIDA VENUSTO #E
SAN DIEGO, CA 92128


FHE PTA
2330 CENTER PLACE
EL CAJON, CA 92020


FHS BAND BOOSTER CLUB
1279 SUNNYVALE SARATOGA RD
SUNNYVALE, CA 94087


Fidel Ramirez
233 S Kenmore Ave
207
Bardstown, CA 90004


Fidelia Herrera
767 LAKEKNOLL DR
SUNNYVALE, CA 94089

FIELD PTA
4375 BANNOCK AVE
FIELD ELEMENTARY SCHOOL
SAN DIEGO, CA 92117


FIESTA MART LLC
5235 KATY FREEWAY
HOUSTON, TX 77007


Fiesta Pacific Products
1488 Corporate Center Dr
San Diego, CA 92154


Fikre Cheney
15402 SOUTH 45TH STREET
PHOENIX, AZ 85044


FIL AM CULTURAL ORGANIZATION
PO BOX 6276
OCEANSIDE, CA 92052


FIL AM CULTURAL ORGANIZATION
PO BOX 6276
OCEANSIDE
CA, 92052


Filip Shapovalov
13997 SE 153RD DR
CLACKAMAS, OR 97015


FINANCE OFFICER WARREN CO SCHOOLS
WARREN CO SCHOOLS OCCUP TAX
PO BOX 890947
CHARLOTTE, NC 28289


FINANCIAL INFORMATION TECHNOLOGIES INC
7702 WOODLAND CENTER BLVD #50
TAMPA, FL 33614

Finau Namoa
669 HERMITAGE PL
SAN JOSE, CA 95134


FINDLEY PTO
3851 NW BANFF DRIVE
PORTLAND, OR 97229


Fiona Wagner
4015 SE MONROE ST.
MILWAUKIE, OR 97222


Fiona Weber
13472 E ASBURY DR
AURORA, CO 80014


FIRE ALARM SPECIALISTS INC
4945 SW 74TH COURT
MIAMI, FL 33155


FIRE KING COMMERCIAL SERVICES LLC
2789 SOLUTION CENTER
CHICAGO, IL 60677-2007


FIRE KING COMMERCIAL SERVICES LLC
2789 SOLUTION CENTER
CHICAGO
IL, 60677-2007


FIRE KING SECURITY PRODUCTS
101 SECURITY PARKWAY
NEW ALBANY, IN 47150


FIRE MASTER
DEPT 1019
PO BOX 121019
DALLAS, TX 75312-1019

```
FIRE SERVICE PLUS INC
4525 INDUSTRIAL ST UNIT 3D
SIMI VALLEY, CA 93063


FIRE SYSTEM SOLUTIONS INC
4277 W RICHERT 103
FRESNO, CA 93722


Fireside Natural Gas LLC
2655 Dalles Hwy Ste 210
Marietta, GA 30064


FIRESIDE NATURAL GAS LLC
2655 DALLAS HWY STE 210
MARIETTA, GA 30064


First Advantage
PO BOX 404064
ATLANTA, GA 30384


FIRST ADVANTAGE BACKTRACK REPORTS LLC
PO BOX 277689
ATLANTA, GA 30384-7689


First Advantage Ohs
Po Box 404064
Atlanta, GA 30384


FIRST CITY PAINTING INC
18460 S HOLLY LANE
OREGON CITY, OR 97045


FIRST INSURANCE FUNDING CORP
POBOX 7000
CAROL STREAM, IL 60197-7000
```

```
FIRST LUTHERAN SCHOOL
1300 E COLORADO ST
GLENDALE, CA 91205


First Source Llc
Po Box 515717
Los Angeles, CA 90051-5717


FIRST SOURCE LLC
8825 MERCURY LANE
PICO RIVERA, CA 90660


FIRST UU CHURCH OF SAN DIEGO
4190 FRONT STREET
ATTN CHURCH ADMIN
SAN DIEGO, CA 92103


Fish Window
KEVIN PAIGE ENTERPRISES LLC
6107 SW MURRAY BLVD 217
BEAVERTON, OR 97008


Fishbowl
PO BOX 740513
ATLANTA, GA 30374-0513


FISHBOWL INC
PO BOX 740513
ATLANTA, GA 30374-0513


Fisher Jones
312 E SOUTH FORK DRIVE
HUDSON, OH 44236


Fisher Shakiera
3572 E 8TH STREET
LOS ANGELES, CA 90023
```

Fito Chery
3215 EL PRIMO WAY
ORLANDO, FL 32806


FITZ INTERMEDIATE
FITZ INTERMEDIATE
4600 W MCFADDEN STREET
SANTA ANA, CA 92714


Five Star Refrigeration
23091 CORTEZ BLVD
BROOKSVILLE, FL 34601


FL DEPT OF EDUCATION
PO BOX 865435
WAGE GARNISHMENT UNIT
ORLANDO, FL 32886


FLAMINGO POINTE PARTNERS LLC
9516 W FLAMINGO ROAD #300
LAS VEGAS, NV 89147


FLEISHMAN HILLARD INC
PO BOX 771733
ST LOUIS, MO 63177


FLETCHER AYCOCK
5829 ARROWOOD LANE
RALEIGH, NC 27606


Fletcher Clark
110 MCKAY BLVD
SANFORD, FL 32771


Fletcher Goetzinger
152 N ORANGE AVE
BREA, CA 92821

FLETCHER HILLS ELEMENTARY PTA
2330 CENTER PLACE
EL CAJON, CA 92020


FLETCHER HILLS KIWANIS CLUB
1334 SWALLOW DRIVE
EL CAJON, CA 92020


FLOORMAX DIRECT LLC
7701 DERRY ST
HARRISBURG, PA 17111


Floors Galore
JENNIFER SALSIBURG ANGELTOW
4201 W SAILBOAT DR
COOPER CITY, FL 33026


Flor Cecenas
4097 s fundy way
Aurora, CO 80013


Flor Higuera
903 Lombart Court
Costa Mesa, CA 92626


Florana Arthur
3120 CONGRESS PARK DR
1225
LAKE WORTH, FL 33461


Florante Naguit
5450 MONTEREY HWY
SPACE 142
SAN JOSE, CA 95111


FLORDIA INTERNATIONAL UNIVERSITY BOARD O
11200 SW 8TH ST CSC319
MIAMI, FL 33199

```
FLORENCE BIXBY ELEMENTARY
5251 E STEARNS ST
LONG BEACH, CA 90815


Florencia Bellot
2330 CHARLESTON ST
HOLLYWOOD, FL 33020


Florencia Luna
2021 W. Dakota Ave apt#150L
Fresno, CA 93705


Florencia Martin
224 Glasgow Ct
Davenport, FL 33897


Florencio Posadas
23811 RED SKY
HOUSTON, TX 77373


Florentino Gonzalez
156 W. 111 ST
LOS ANGELES, CA 90061


Florestal Annesia
4352 Foss Rd
Lake Worth, FL 33467


Florette Laguerre
6148 Roxburg Ave.
Orlando, FL 32809


FLORIDA CITY GAS
PO BOX 5410
CAROL STREAM, IL 60197
```

```
FLORIDA CUTLERY & FOOD EQUIPMENT
PO BOX 741535
ORANGE CITY, FL 32774-1535


FLORIDA DEPARTMENT OF REVENUE
UNEMPLOYMENT TAX
5050 W. TENNESSEE STREET
TALLAHASSEE, FL 03239-9180


FLORIDA DEPARTMENT OF STATE
2661 EXECUTIVE CENTER CIRCLE
TALLAHASSEE, FL 32301


FLORIDA DEPT OF AGRICULTURE
PO BOX 6720
TALLAHASSEE, FL 32314-6720


FLORIDA DEPT OF FINANCIAL SVCS DIV OF ST
PO BOX 6100
REVENUE PROCESSING SECT BOILER
TALLAHASSEE, FL 32314-6100


FLORIDA DEPT OF REVENUE
FLORIDA DEPARTMENT OF REVENUE
5050 W. TENNESSEE ST.
TALLAHASSEE, FL 32399-6586


FLORIDA DEPT OF REVENUE
CORPORATE COLLECTIONS
BONHAM BUILDING 5050 W TENNESSEE STREET
TALLAHASSEE, FL 32399-0135


FLORIDA DREAM CENTER
4017 56TH AVE N
ST  PETERSBURG, FL 33714


FLORIDA NATURAL GAS
PO BOX 934726
ATLANTA, GA 31193-4726
```

```
FLORIDA PUBLIC UTILITIES
PO BOX 2137
SALISBURY, MD 21802-2137


FLORIDA PUBLIC UTILITIES
PO BOX 2137
SALISBURY
MD, 21802-2137


FLORIDA SAFE & LOCK CO
2209 SPRING LAKE CIRCLE
SAINT CLOUD, FL 34771


FLORIDA SOFT WATER
3899 MANNIX DRIVE #425
NAPLES, FL 34114


FLORIDA STATE DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSE, FL 32314


FLORIDA STATE DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSE
FL, 32314


Florinda Jimenez cruz
6643 E MONTEREY WAY
#A
SCOTTSDALE, AZ 85251


FLOYD C BERNARD JR
3910 CHAPMAN STREET #A
C/O TBRE INC
SAN DIEGO, CA 92110


Floyd Howell
7870 E VICTORIA DR
TUCSON, AZ 85730
```

FLUID INTEGRITY LLC
7205 GILPIN WAY UNIT#130
DENVER, CO 80229


Fluke Electronics Corporation
7272 Collection Center Dr
Chicago, IL 60693


FLYING HILLS PTO
1251 FINCH ST
EL CAJON, CA 92020


FMW GROUP INC
PO BOX 1264
LOOMIS, CA 95650


FOH Inc
Front of the House
9315 Park Drive
Miami Shores, FL 33138


FOOD FOR LIFE NETWORK INC
3801 BISCAYNE BLVD STE 220
MIAMI, FL 33137


FOOD SERVICE INDUSTRY
CONSULTANTS INC
1465 KELLY JOHNSON BLVD #200
COLORADO SPRINGS, CO 80920


FOOD SERVICE PARTS
PO BOX 845749
LOS ANGELES, CA 90084-5749


FOOD SERVICE PARTS
11958 MONARCH ST
GARDEN GROVE, CA 92841

FOOTHILL ATHLETIC BOOSTER
4375 FOOTHILL RD
PLEASANTON, CA 94588


FOOTHILL BUSINES ASSOCIATION
PO BOX 512989
C/O MERIT PAROPERTY MANAGEMENT
LOS ANGELES, CA 90051-0989


FOOTHILL HIGH SCHOOL
4375 FOOTHILL ROAD
PLEASANTON, CA 94588


FOOTHILL LOCK AND KEY INC
1761 E WASHINGTON BLVD
PASADENA, CA 91104


FOOTHILL/PACIFIC TOWNE CTR IV
PO BOX 3060
NEWPORT BEACH, CA 92658


FOOTHILLS CHRISTIAN MIDDLE SCHOOL
850 CYPRESS LANE  SUITE C
EL CAJON, CA 92020


Forest Estes
10415 NE 5TH CIR
VANCOUVER, WA 98664


FOREST HIGH SCHOOL CHORUS BOOSTER INC
5000 SE MARICAMP RD
OCALA, FL 34480


FOREST LAKE ACADEMY
500 EDUCATION LOOP N/A
APOPKA, FL 32703

FORMAN INDUSTRIES INC
3150 BERDENTOWN AVE
OLD BRIDGE, NJ 08857


FORMERIO SANDOVAL


Forrest Blades
1642 W Dudley Ave
Apt. C
Anaheim, CA 92802


Forrest Reynolds
8325 AW MOHAWK ST
86
TUALATIN, OR 97062


FORT BEND CO WCID #2
PO BOX 1107
HOUSTON, TX 77251


FORT BEND CO WCID #2
PO BOX 1107
HOUSTON
TX, 77251


Forteno Carrillo De La Cruz
5322 WOODSTOCK WAY
SAN JOSE, CA 95118


FORTUN FOODS INC
6513 132ND AVE NE #394
KIRKLAND, WA 98033


Forward Packaging
5431 Avenida Encinas, Ste F
Carlsbad, CA 92008

```
FORWARD PACKAGING
5431 AVENIDA ENCINAS STE F
CARLSBAD, CA 92008


Foster McNary
4591 E LARKSPUR CIR
ANAHEIM, CA 92807


FOUNDATION FOR FIGHTING BLINDNESS
12405 ROYAL PLUMB BLVD
CORAL SPRINGS, FL 33065


FOUNTAIN VALLEY HIGH SCHOOL GIRLS BOOSTE
17816 BUSHARD STREET
FOUNTAIN VALLEY, CA 92708


FOUNTAIN VALLEY POLICE DEPT
10200 SLATER AVENUE
ATTN ALARM PERMITS
FOUNTAIN VALLEY, CA 92708


FOUNTAIN VALLEY VIRTUAL ENTERPRISE
17816 BUSHARD
FOUNTAIN VALLEY, CA 92708


FOUNTAIN VALLEY WOMANS CLUB
18030 BROOKHURST ST  403
FOUNTAIN VALLEY, CA 92708


FOUR LEAF MANAGEMENT SOLUTIONS
4708 BANTRY ROAD
GROVETOWN, GA 30813


Fox Ballerstein
5501 LONESOME BIKER LANE
LAS VEGAS, NV 89113
```

```
FOX GLASS SC  INC
1035 TIFFORD LANE
OSTEEN, FL 32764



FOX GLASS SC  INC
1035 TIFFORD LANE
OSTEEN
FL, 32764



FOX ROTHSCHILD LLP
2000 MARKET STREET 20TH FLOOR
PHILADELPHIA, PA 19103-3222



FPL
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001



FR Florida, Inc.
c/o Federal Realty Investment Trust Attn: Legal De
1626 East Jefferson St.
Rockville, MD 20852



Fradet Meme
2100 Catherine Dr
Apt 4
Delray Beach, FL 33445



Franceli Jaimes
814 W. Montoya Ln
Phoenix, AZ 85027



Frances Teeter
10822 ARMITAGE DR
SEFFNER, FL 33584



Francesco Armienti
PO BOX 842
DANA POINT, CA 92629
```

Francesco Gutierrez
1044 SPANISH OAKS BLVD
PALM HARBOR, FL 34683


Francesco Pilling
2572 Diericx Dr.
Mountain View, CA 94040


Francheska Wagner
13602 Don English Way
Apt F
Desert Hot Springs, CA 92240


FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0531


FRANCHISE TAX BOARD
PO BOX 2952
SACRAMENTO, CA 95812


FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO
CA, 94257-0531


Francia TASSY
9954 WATERMILL CIR
#E
BOYNTON BEACH, FL 33437


Francine hernandez
38705 20TH ST E
201
PALMDALE, CA 93550

Francis Lavin
306 S OLD DIXIE HWY
15
LADY LAKE, FL 32159


Francisca Cruz
1791avenida Altamira
Oceanside, CA 92056


Francisca Delgado
1664 Paseo Laguna Seco
Apt. 74
Livermore, CA 94551


Francisca Reyes
2710 W JEFFERSON BLVD
APT 2
LOS ANGELES, CA 90018


Francisca Rodriguez
3010 N TAMPA
TAMPA, FL 33603


FRANCISCAN AAH
5901 W CENTURY BLVD #700
LOS ANGELES, CA 90045


Franciscan AAH, LLC
c/o The Festival Companies
5901 W Century Blvd.
Ste. 700
Los Angeles, CA 90045


Francisco Amado
590 BLOOMINGTON CT
7
ALTAMONTE SPRINGS, FL 32714

Francisco Anaya
8183 CARNATION COURT
RIVERSIDE, CA 92503


Francisco Andrade
303 E. South Mountain Ave.
Lot 175
Phoenix, AZ 85042


Francisco Balderas
4704 Ne 106th Ave
Portland, OR 97220


Francisco Bernabe
5707 San Lorenzo
San Jose, CA 95123


Francisco Burgos
7410 UDINE AVE
ORLANDO, FL 32819


Francisco Campos
111 N. Curtis Ave.
Apt. N
Alhambra, CA 91801


Francisco Capula
600 Starkey Road
Apt. #819
Largo, FL 33770


Francisco Carvallo
4948 CASON COVE DR
204
ORLANDO, FL 32811

Francisco Escarcia
574 BEGONIA STREET
574
ESCONDIDO, CA 92027


Francisco Estrada
1710 E LINCOLN AVE
ESCONDIDO, CA 92027


Francisco Estrada
9450 YALE LN
HIGHLANDS RANCH, CO 80130


Francisco Garcia
3754 Louisiana St
San Diego, CA 92102


Francisco Garcia
508 BABLONICA DRIVE
ORLANDO, FL 32807


Francisco Gomez
3709 Winchester Ave
Los Angeles
Los Angeles, CA 90032


Francisco Gonzalez
1753 W. Glen Ave
#1
Anaheim, CA 92801


Francisco Guevara
2361 FLORA AVE
FORT MYERS, FL 33901


Francisco Gutierrez
17940 CAJALCO RD.
PERRIS, CA 92570

Francisco Gutierrez
6490 CECILIA CIR
BUENA PARK, CA 90620


Francisco Guzman
256 BARNEL
SAN JOSE, CA 95110


Francisco Herrera
7420 DAKIN ST. APT 205
DENVER, CO 80221


FRANCISCO J MARTINEZ
2711 MERCED AVE
SOUTH EL MONTE, CA 91733


FRANCISCO M.  GARCIA
3754 Louisiana St
San Diego, CA 92102


Francisco Marcelino
605 South Baker Street
Santa Ana, CA 92703


Francisco Marruenda
4204 COLLING ROAD WEST
BONITA, CA 91902


Francisco Martinez
508-a N.havana Ave
Tampa, FL 33609


FRANCISCO MARTINEZ
11374 BALD EAGLE LANE
DESERT HOT SPRINGS, CA 92240

Francisco Matute
708 MAYFIELD ST
LAS VEGAS, NV 89107


Francisco Nunez
8951 Se Fuller Rd
Unit #6
Happy Valley, OR 97086


Francisco Oropeza
3420 N 1st St
Apt204
Fresno, CA 93726


Francisco Pelayo De Luna
3661 Regal Oaks Place
Perris, CA 92571


Francisco Perez
1380 SAN JUAN ST
APT G
TUSTIN, CA 92780


Francisco Porras
11631 SW 183 ST
MIAMI, FL 33157


Francisco Ramirez
909 Pico Blvd
Santa Monica, CA 90405


Francisco Ramirez
4134 DOWNING AVE
BALDWING PARK, CA 91706


Francisco Reyes
4113 Rolando Blvd
San Diego, CA 92115

Francisco salazar
235 TARPON AVE
SARASOTA, FL 34237


Francisco Salgado Abarca
1824 JULIAN AVE
SAN DIEGO, CA 92113


Francisco Silva
880 Washington Ave
Escondido, CA 92025


Francisco valdovinos
1762 PASEO LAGUNA SECO
151
LIVERMORE, CA 94551


FRANCISCO VALDOVINOS
1762 PASEO LAGUNASECO #151
LIVERMORE, CA 94551


Francisco Vargas
740 FORESTER
1
ORLANDO, FL 32809


Francisco Vega
8709 BELMONT ST
BELLFLOWER, CA 90706


Francisco Wanke
17389 Delaware Rd
Fort Myers, FL 33967


Frandi Saintal
929 nw 2nd avenue apt.19
homestead, FL 33030

Frank Bernard
12644 Riverwood Way
Riverside, CA 92503


Frank Hilliard
8204 N KLONDYKE ST
TAMPA, FL 33604


Frank Macias
1000 E Bishop St Unit L1
1000 E Bishop St Uni
Santa Ana, CA 92701


Frank Quiroz
3565 Paseo De Los Californiano
#250
Oceanside, CA 92056


Frank Ramos
7872 FRANKLIN ST
BUENA PARK, CA 90621


Frank Tumminello
418 WOODRIDGE DR
HENDERSON, NV 89015


frank williams lll
3238 N 67TH ST
#2
SCOTTSDALE, AZ 85251


Frankie Perez
11113 ELLIOTT AVENUE
APT D
EL MONTE, CA 91732


Franklin Ceballos-ortega
2145 Palm Terrace
Sarasota, FL 34231

```
FRANKLIN CO AREA TAX BUREA EIT
526 ELM STREET
PMB 1
TIONESTA, PA 16353-9724


FRANKLIN CO AREA TAX BUREA LST
526 ELM STREET
PMB 1
TIONESTA, PA 16353-9724


FRANKLIN COUNTY AREA TAX BUREAU
443 STANLEY AVENUE
CHAMBERSBURG, PA 17201-3600


Franklin Feliz
472 Briar Bay Circle
Orlando, FL 32825


FRANKLIN MACHINE PRODUCTS
PO BOX 74007311
CHICAGO, IL 60674-7311


FRANKLIN MACHINE PRODUCTS
PO BOX 74007311
CHICAGO
IL, 60674-7311


Franklin Watson
1367 WINDMILLW
NORCROSS, GA 30093


Franqee Reyes
5510 N HIMES AVE APT
2001
TAMPA, FL 33614
```

FRATERNAL ORDER OF EAGLES
1627 JADE AVE
FRATERNAL ORDER OF EAGLES
CHULA VISTA, CA 91911


Frazier Pleasant
5747 E TOWER
FRESNO, CA 93727


Fred Boisvert
22096 BOCA PL DR
1223
BOCA RATON, FL 33433


Fred Shannon Matthew Snead
2420 W. Grand Ave.
Apt. 1
Alhambra, CA 91801


Fredderick Brown
943 GOLDENLEAF WAY
PITTSBURG, CA 94565


Freddie Mance
139 RENAISSANCE PKWY
ATLANTA, GA 30308


Freddie Porter
2056 SCOTT STREET
HOLLYWOOD, FL 33020


Freddy Garcia
4897 Clairemont Mesa Blvd
Apt. 204
San Diego, CA 92117

Freddy lamas lopez
1771 HESTER AVE
17
SAN JOSE, CA 95128

Freddy Melgar
4445 STEVENSON
17
FREMONT, CA 94538

Frederick Conner
174 CARROLL STREET
303
SUNNYVALE, CA 94086

Frederick Jackson
7518 W AVENUE L10
QUARTZ HILL, CA 93536

Frederick Suggs
8206 FAIRWAYS CIRCLE
UNIT B 204
OCALA, FL 34472

Fredore Andre
7990 NW 21ST CT
SUNRISE, FL 33322

Fredrick Whitfield
2384 21st
Sarasota, FL 34234

Fredson Gustave
1012 NW 7 ST
BOYNTON BEACH, FL 33426

Fredy Mejia
10718 SUTTER AVE
#7
91331, CA 91331


Fredy Perez
3625 Coopers Pond
Apt. 201
Tampa, FL 33614


Fredy Villanueva
6612 Mission Club BLVD
APT 308
Orlando, FL 32821


Freedom Duhart
756 W. 3RD STREET
RIVIERA BEACH, FL 33404


FREMONT FIRE PREVENTION
3300 CAPITOL AVE  BLDG A
FREMONT, CA 94538


FREMONT PARENTS NURSERY SCHOOL
4200 ALDER AVE
FREMONT, CA 94536


FREMONT POLICE DEPT
2000 STEVENSON BLVD
PO BOX 5007 ATTN ALARM OFFICER
FREMONT, CA 94537-5007


FRENCH AMERICAN SCHOOL
1522 LEWISTON DRIVE
SUNNYVALE, CA 94087


FRESH WATER INC
PO BOX 800850
SANTA CLARTA, CA 91380

FRESH-G RESTAURANT CORP
946 GREAT PLAIN AVE #142
NEEDHAM, MA 02492


FRESHPOINT ATLANTA
1200 OAKLEY INDUSTRIAL BLVD ST
FAIRBURN, GA 30213


FRESHPOINT ATLANTA
1200 OAKLEY INDUSTRIAL BLVD ST
FAIRBURN
GA, 30213


FRESHPOINT CENTRAL
CALIFORNIA INC
5900 N GOLDEN STATE
TURLOCK, CA 95382


FRESHPOINT CENTRAL
CALIFORNIA INC
5900 N GOLDEN STATE
TURLOCK
CA, 95382


FRESHPOINT CENTRAL FL INC
FRESHPOINT WEST COAST FL
5445 BONACKER DRIVE
TAMPA, FL 33610


FRESHPOINT CENTRAL FL INC
FRESHPOINT WEST COAST FL
5445 BONACKER DRIVE
TAMPA
FL, 33610


FRESHPOINT CENTRAL FLORIDA
8801 EXCHANGE DRIVE
ORLANDO, FL 32809

```
FRESHPOINT CENTRAL FLORIDA
8801 EXCHANGE DRIVE
ORLANDO
FL, 32809


FRESHPOINT DENVER
PO BOX 815219
DALLAS, TX 75381


FRESHPOINT DENVER
PO BOX 815219
DALLAS
TX, 75381


FRESHPOINT SOUTH FLORIDA INC
2300 NW 19TH STREET
POMPANO BEACH, FL 33069


FRESHPOINT SOUTH FLORIDA INC
2300 NW 19TH STREET
POMPANO BEACH
FL, 33069


FRESHPOINT SOUTHERN
CALIFORNIA INC
155 N ORANGE AVE
CITY OF INDUSTRY, CA 91744


FRESHPOINT SOUTHERN
CALIFORNIA INC
155 N ORANGE AVE
CITY OF INDUSTRY
CA, 91744


FRESNO COUNTY SHERIFF OFFICE
PO BOX 45025
FRESNO, CA 93718
```

```
FRESNO COUNTY SHERIFF OFFICE
PO BOX 45025
FRESNO
CA, 93718


FRESNO COUNTY TAX COLLECTOR
PO BOX 1192
FRESNO, CA 93715-1192


FRESNO COUNTY TREASURER
DEPT OF HEALTH
PO BOX 11800
FRESNO, CA 93775-1800


FRESNO FIRE DEPARTMENT
PO BOX 16190
PHOENIX, AZ 85011


Freund Container
36690 Treasury Center
Chicago, IL 60694-6600


FRI GROVE PTO
14355 SW 20TH ST
BEAVERTON, OR 97008


FRIENDS OF BRENTWOOD SCIENCE
740 GRETNA GREEN WAY
LOS ANGELES, CA 90049


FRIENDS OF BROADWAY
1015 LINCOLN BOULEVARD
VENICE, CA 90291


FRIENDS OF CASTLE HEIGHTS
1836 S ROBERSTON BLVD
LOS ANGELES, CA 90035
```

```
FRIENDS OF CPJMA
4033 INGRAHAM ST
SAN DIEGO, CA 92109


FRIENDS OF ERICSON FOUNDATION
6755 MIRA MESA BLVD 123
SAN DIEGO, CA 92121


FRIENDS OF FRANKLIN
1910 N COMMONWEALTH AVENUE
LOS ANGELES, CA 90027


FRIENDS OF GINGERBREAD
PO BOX 520
PLEASANTON, CA 94566


FRIENDS OF MORRIS
9952 GRAHAM STREET
FRIENDS OF MORRIS
CYPRESS, CA 90630


FRIENDS OF RICHLAND
910 BORDEN RD
SAN MARCOS, CA 92069


FRIENDS OF SILVER GATE
1499 VENICE ST
SAN DIEGO, CA 92107


FRIENDS OF THE FOUNTAIN VALLEY
10459 SALINAS RIVER CIR
FOUNTAIN VALLEY, CA 92708


FRIENDS OF THE FOUNTAIN VALLEY
10459 SALINAS RIVER CIR
FOUNTAIN VALLEY
CA, 92708
```

FRIENDS OF UPLAND CHORAL BOOST
1338 GROVE AVE
UPLAND, CA 91786

FRIENDS OF VOCAL MUSIC
19 IRON BARK WAY
IRVINE, CA 92612

FRIGI-TEMP FRIGERATION INC
112 - B WHEATON AVE
YOUNGSVILLE, NC 27596

FRIT ESCONDIDO PROMENADE LLC
PO BOX 848706
C/O FEDERAL REALTY INVESTMENT
LOS ANGELES, CA 90084-8706

Frit Escondido Promenade, LLC
Attn: Sharon Byrd
1626 East Jefferson St.
Rockville, MD 20852-4041

Fritz Dolce
15221 Ne 6th Ave
Apt A-106
Miami, FL 33162

Fritz Niemann
4612 HAMILTON
SAN DIEGO, CA 92116

FRONT LINE SALES INC
PO BOX 670
LA VERNE, CA 91750

FRONT LINE SALES INC
PO BOX 670
LA VERNE
CA, 91750

```
FRONTERA STUDIOS LLC
26895 ALISO CREEK ROAD
ALISO VIEJO, CA 92656


FRONTIER LIGHTING  INC
2090 PALMETTO STREET
CLEARWATER, FL 33765


FRUCHTHENDLER PTA
7470 E CLOUD RD
C/O JANELLE PERRY
TUCSON, AZ 85750


FRUIT FILLINGS INC
2531 EAST EDGAR
FRESNO, CA 93706


Fruit Fillings, Inc.
2531 East Edgar
Fresno, CA 93706


Frutoso Jaramillo
7302 Ewell Way
Stanton, CA 90680


FRYBERGER ELEMENTARY SCHOOL PTA
6952 HOOD DR
WESTMINSTER, CA 92683


FRYSC
369 S ACACIA AVE
FULLERTON, CA 92831


FSE INC
3039 HOOVER AVE
NATIONAL CITY, CA 91950
```

FSG


FUHS DBC
201 E CHAPMAN AVE
FULLERTON, CA 92832


Fulgencio Cuevas
917 Poplar Dr
Altamonte Springs, FL 32714


FULTON COUNTY HEALTH DEPT
10 PARK PL SOUTH SE
ATTN ENVIRONMENTAL HEALTH
ATLANTA, GA 30303


FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA, GA 30348-5052


FULTON COUNTY WATER AND SEWER
PO BOX 105300
ATLANTA, GA 30348-5300


FULTON COUNTY/PUBLIC WORKS
11575 MAXWELL RD
ATTN ADMINISTRATION
ALPHARETTA, GA 30009


FULTON COUNTY/PUBLIC WORKS
11575 MAXWELL RD
ATTN ADMINISTRATION
ALPHARETTA
GA, 30009


Fumagalli Doug
7022 VIA RAMADA
SAN JOSE, CA 95139

Fumanos


FUNDRACER LLC
640 W 1100 S STE 4
OGDEN, UT 84404


Fuolene Jeune
205 NE 8st
apt#2
Pompano Beach, FL 33060


FURMAN FOODS INC
PO BOX 12956
PHILADELPHIA, PA 19176-0956


Furmano Foods, Inc
P.O. Box 12956
Philadelphia, PA 19176-0956


FV KIWANIS
1301 S SHAWNEE DR
SANTA ANA, CA 92704


FV KIWANIS
1301 S SHAWNEE DR
SANTA ANA
CA, 92704


FV KIWINS
10658 LA BAHIA AVE
FOUNTAIN VLY, CA 92708


FVHS CSF
17816 BUSHARD STREET
FOUNTAIN VALLEY, CA 92708

FVHS FOOTBALL BOOSTERS
17816 BUSHARD ST
FOUNTAIN VALLEY, CA 92708


FVHS NATIONAL HONOR SOCIETY
8899 CANARY AVE
FOUNTAIN VALLEY, CA 92708


G&I VII PEMBROKE RETAIL LLC
PO BOX 865155
ORLANDO, FL 32886-5155


G.E.T. Enterprises Inc.
7401 Security Way, Suite 200
Jersey Village, TX 77040


G1 ROBOTICS
13561 YORBA ST
SANTA ANA, CA 92705


G4S Secure Solutions (Usa) Inc
P.O. Box 277469
Atlanta, GA 30384-7469


G4S SECURE SOLUTIONS (USA) INC
PO BOX 277469
ATLANTA, GA 30384-7469


GA DEPT OF REVENUE UNCLAIMED PROP PROGRA
4125 WELCOME ALL RD  STE 701
ATLANTA, GA 30349


GA FAMILY SUPPORT REGISTRY
PO BOX 1800
CARROLLTON, GA 30112

```
GA FAMILY SUPPORT REGISTRY
PO BOX 2459
REPLACEMENT CHECK
CARROLLTON, GA 30112


GA FAMILY SUPPORT REGISTRY
PO BOX 1800
CARROLLTON
GA, 30112


Gaberial Beck
5227 ROTH FORREST LANE
SPRING, TX 77389


Gabino Ayala
27715 LAUREL CREEK CIRCLE
VALENCIA, CA 91354


Gabino Guerrero
5974 W. Osborn Rd.
Phoenix, AZ 85033


Gabriel Alvarez
15817 Nw Athens Dr.
#283
Portland, OR 97229


Gabriel Alvarez
3901 Montgomery Blvd Ne
Apt 1010
Albuquerque, NM 87109


GABRIEL ALVAREZ
15817 NW ATHENS DR
#283
PORTLAND, OR 97229
```

Gabriel Arzola
390 ROUND TREE GLEN
ESCONDIDO, CA 92026


Gabriel Bumanlag
1390 MONROE STREET
#4
SANTA CLARA, CA 95050


Gabriel Castellanos
1220 DIVISION STREET
APT. 8
OCEANSIDE, CA 92054


Gabriel Connelly
2329 Sweetwater Rd
SPRING VALLEY, CA 91977


Gabriel Diaz
966 HELEN AVE
SUNNYVALE, CA 94086


Gabriel Esquer
20203 Elfin Forest Rd
Escondido, CA 92030


Gabriel Flores
182 N. Victoria Av
San Jacinto, CA 92583


Gabriel Galvan
5734 Bates St
Apt 33
San Diego, CA 92115


Gabriel Garcia
1707 3rd Ave
Los Angeles, CA 90019

Gabriel Gongora
2915 Phelps Ave
Los Angeles, CA 90032


Gabriel Gonzalez
6073 HORTON DR
LA MESA, CA 91942


Gabriel Gutierrez
4829 JACKSON ST
UNIT B
RIVERSIDE, CA 92503


Gabriel Hernandez
920 N. First St.
Apt.n
Alhambra, CA 91801


Gabriel Hernandez
4308 PAN AMERICAN FWY NE
APT 184
ALBUQUERQUE, NM 87107


Gabriel Holmquist
30473 BLUME CIR
MENIFEE, CA 92584


Gabriel Huereca
859 W GROVEWOOD AVE
BLOOMINGTON, CA 92316


Gabriel Jaramillo
4706 W. Cambridge
Fresno, CA 93722


Gabriel Kuhnert
2901 NIMITZ BLVD
SAN DIEGO, CA 92106

Gabriel Madrigal
37754 KINGBIRD PLACE
MURRIETA, CA 92563


Gabriel Morford
28006 COMAL KARST DR.
SPRING, TX 77386


GABRIEL ORTIZ
3037 N STONE AVE
TUCSON, AZ 85705


Gabriel Pinon
2885 E MIDWAY BLV
1543
BROOMFIELD, CO 80234


Gabriel Quinones-Acevedo
4272 SPOLETO CIRCLE
304
OVIEDO, FL 32765


Gabriel Ramos
4947 FOUNTAIN AVE
LOS ANGELES, CA 90029


Gabriel Reyes Acosta
8534 LAKE CRYSTAL DRIVE
HOUSTON, TX 77095


Gabriel Rosales
934 S VIRLEE ST
SANTA ANA, CA 92704


Gabriel Salazar
5901 S NIXON CT
LITTLETON, CO 80123

Gabriel Santana
658 DAKOTA DR.
SAN JOSE, CA 95111


Gabriel Santos
1046 MOHR LANE
UNIT C
CONCORD, CA 94518


Gabriel Schleier
7409 W PIUTE AVE
GLENDALE, AZ 85308


Gabriel Smith
5835 PRIMROSE AVE
TEMPLE CITY, CA 91780


Gabriel Solorzano
7035 SANTA RITA CIRCLE
BUENA PARK, CA 90620


Gabriel SOUTO
8939 BISMARCK PALM RD
KISSIMMEE, FL 34747


Gabriel X.  Ramos
4947 FOUNTAIN AVE
LOS ANGELES, CA 90029


Gabriel Zermeno-ramirez
904 E TURNEY AVE
2
PHOENIX, AZ 85014


Gabriel Zuniga
6485 PEMBA DR
SAN JOSE, CA 95119

Gabriela Becerril
7222 Union Avenue
Whittier, CA 90602


Gabriela Bustos
43 Via Meseta
Rancho Santa Margarita, CA 92688


Gabriela Garcia
5300 W 1st Street
Apt 12
Santa Ana, CA 92703


Gabriela Gordillo Aparicio
2315 VIA FRANCISCA
APT. L
CARLSBAD, CA 92008


Gabriela Menendez
6201 ROBIN HOOD CIRCLE
LAS VEGAS, NV 89108


Gabriela Miranda
1075W 253RD ST
APT 6
HARBOR CITY, CA 90710


Gabriela Ortega
6 BELLA CASERTA
LAKE ELSINORE, CA 92532


Gabriela Rodas
316 ESCUELA AVE
66
MOUNTAIN VIEW, CA 94040

Gabriela Sandoval
7250 W GREENS RD
621
HOUSTON, TX 77064


Gabriela Santin
3554 W DAKOTA AVE
DENVER, CO 80219


Gabriela Sepulveda
6715 Lemon Leaf Dr
Carlsbad, CA 92011


Gabriela Siavichay
1111PINE ST ALTAMONTE SPRINGS
1111
ALTAMONTE SPRINGS, FL 32714


Gabriela Villalta
10418 CALIFA ST
NORTH HOLLYWOOD, CA 91601


Gabriella Aranguiz
2815 Indianwood Dr
Sarasota, FL 34232


Gabriella Bernocco
21325 NASHVILLE ST
CHATSWORTH, CA 91311


Gabriella Fonseca
2976 FAIRFIELD DR.
B
TRACY, CA 95376


Gabriella Gonzales
3204 LA QUINTA CT
FAIRFIELD, CA 94534

Gabriella SILVA
2836 N 33 RD ST
PHOENIX, AZ 85008


Gabrielle Anderson
8930 JOHNSON ST
PEMBROKE PINES, FL 33024


Gabrielle Baker
6460 CONVOY COURT
101
SAN DIEGO, CA 92117


Gabrielle Clark
237 Timberlane Dr
Palm Harbor, FL 34683


Gabrielle Domingo
5154 MEADOWVIEW DR
CAMARILLO, CA 93012


Gabrielle Johnson
809 N 27 Th Ave.
Cornelius, OR 97113


Gabrielle Rhoden
743 Nw 208 Terrace
Hollywood, FL 33029


GABRIELLE RHODEN
743 NW 208TH TERRACE
PEMBROKE PINES, FL 33029


Gabrielle Woodus
6212 BEADNELL WAY APT
2F
SAN DIEGO, CA 92117

Gabrielle Zimmerman
743 116TH CT NE
BRADENTON, FL 34212


Gaby Bahena
8634 COLUMBUS AVE APT 302
NORTH HOLLYWOOD, CA 91343


Gaddis Woolsey
Po Box 189
Midland, GA 31820


Gagandeep Kaur
80 HARRIS PLACE
212
FREMONT, CA 94536


Gage Baca-Romero
757 ALLSTON WAY
BREA, CA 92821


GAIL VANDON
1475 POPLAR CT
LOMBARD, IL 60148


Galaya Ching
14678 NW CORNELL ROAD
56
PORTLAND, OR 97229


Gale Sopotnick
36341 Via Marcia
Fruitland Park, FL 34731


Galilea Lopez
2135 SHADOWDALE DR.
78
HOUSTON, TX 77043

Galina Kouprina
12734 BRIARCREST PL
7
SAN DIEGO, CA 92130


Gallegos Leonard
200 W STERNE PKWY
218
LITTLETON, CO 80120


GALLERIA CORPORATE CENTRE MAIENTENANCE D
10845 GRIFFITH PEAK DR STE 100
LAS VEGAS, NV 89135


Galvan Trinidad
511 SAINT ANDREWS BLVD
LADY LAKE, FL 32159


Gamaliel Sunun
8707 Brummel Drive
Houston, TX 77099


GAMUT SYSTEMS & SOLUTIONS
PO BOX 562357
CHARLOTTE, NC 28256


Gamut Systems & Solutions Llc
Po Box 562357
Charlotte, NC 28256


Garcon Francis
8700 Nw 29th Ave
Miami, FL 33147


Garcy C.  Momplaisir
17392 SW 18 ST
MIRAMAR, FL 30029

Garcy Momplaisir
17392 SW 18 ST
MIRAMAR, FL 30029


Garda
2000 NW CORPORATE BOULEVARD
BOCA RATON, FL 33431


GARDA CL TECHNICAL SERVICES
2000 NW CORPORATE BOULEVARD
BOCA RATON, FL 33431


GARDA CL WEST INC
3209 MOMENTUM PLACE
CHICAGO, IL 60689-5332


Garden Fresh Holding LLC
Perpetual Capital Partners
1000 Wilson Blvd, Suite 2700
Arlington, VA 22209


GARDEN FRESH HOLDING LLC
1000 WILSON BLVD STE 2700
ARLINGTON, VA 22209


Garden Fresh Restaurants
15822 Bernardo Center Drive
STE C
San Diego, CA 92127


GARDEN FRESH RESTAURANTS
17180 BERNARDO CENTER DRIVE
SAN DIEGO, CA 92128


GARDEN GROVE FIRE DEPARTMENT
11301 ACACIA PARKWAY
GARDEN GROVE, CA 92840

Gardener'S Supply Company
Innavative Gardening Solutions
128 Intervale Rd
Burlington, UT 05401


GARDNER FAMILY CARE CORP
2766 COUNTRYWALK CIRCLE
SAN JOSE, CA 95132


Garfield Headley
10451 RIVA RIDGE TRAIL
ORLANDO, FL 32817


Garrastegui Nicolas
4221 Taryn Ct
Orlando, FL 32839


Garrett Foster
8600 Mason Ave
Winnetka, CA 91306


Garrett Pankratz
22310 Char
Lotte Dr.
Torrance, CA 90505


Garrett Peverley
1840 SOUTH 1ST AVENUE
ARCADIA, CA 91006


Garrett Region
252 Chalmette Road
Livermore, CA 94551


Garrick Thomas
4512 THE VALLEY
4512
SANDY SPRINGS, GA 30328

GARRISON JONES PTA
1986 GOLFVIEW DR
GARRISON JONES ELEMENTARY
DUNEDIN, FL 34698


Garry Etienne
714 Fillmore Ave
Lehigh Acres, FL 33936


GARY KING
4630 LANDROVER CREST DRIVE
RALEIGH, NC 27616


Gary Miles
15915 KUYKENDAHL RD
923
HOUSTON, TX 77068


Gary Parsons
7818 E Almond St
Tucson, AZ 85730


Gary Taylor
410 FLORAL DR.
TAMPA, FL 33613


GAS SOUTH
PO BOX 530552
ATLANTA, GA 30353-0552


GASKET GUY INC
4712 ADMIRALTY WAY #735
MARINA DEL REY, CA 90292


GASKET GUY LLC
2578 OLD ROCKBRIDGE ROAD
NORCROSS, GA 30071

GASKET GUY LLC
2578 OLD ROCKBRIDGE ROAD
NORCROSS
GA, 30071


GASKET GUY OF SOUTHWEST FL LLC
2890 TERN RD
VENICE, FL 34293


GASKETS ROCK LLC
409 PARKWAY VIEW DRIVE
PITTSBURGH, PA 15205


Gassant Dubos Marlene
152 Nw 14th Ave
Ocean Ridge, FL 33435


GATEWAY VIRGINIA PROPERTIES
FLIE #54506
C/O MERIDIAN RETAIL CENTER
LOS ANGELES, CA 90074-4506


Gavin Barbagelata
1381 PEBBLE CREEK ROAD
MARIETTA, GA 30067


Gavin Burdette
11400 E AVE X8 12
PEARBLOSSOM, CA 93553


Gavin Burton
9557 Red Oakes Drive
Highlands Ranch, CO 80126


Gavin Cihak
1901 BLUE HERON WAY
PALM HARBOR, FL 34683

GAVIN HEILLY
451 DUNSMOURE COURT
ENCINITAS, CA 92024


Gavin Hunsche
8771 JACKIE DR.
SAN DIEGO, CA 92119


Gavin L.  Burton
9557 Red Oakes Drive
Highlands Ranch, CO 80126


Gavin Lucas
18585 Cmto Pasadero
#429
Rancho Bernardo, CA 92128


Gavin palmon
3374 SUTTON LOOP
FREMONT, CA 94536


Gaymian Bonitto
3103 ENCLAVE WAY
LAUDERHILL, FL 33319


GBEF GIRLS WATER POLO
11395 PENANOVA ST
SAN DIEGO, CA 92129


GCMC AUXILIARY
13681 DOCTORS WAY
FORT MYERS, FL 33912


GCS SERVICE  INC
24673 NETWORK PLACE
CHICAGO, IL 60673-1246

Geiwell John Quiambao
Heatherly Ln
San Diego, CA 92130


GEIWELL JOHN QUIAMBAO
7609 HEATHERLY LN
SAN DIEGO, CA 92130


GELVIN PRODROMITS
511 N PINELLAS AVE
TARPON SPRINGS, FL 34689


GEMA QUEVEDO
109 HIGHLAND AVE
LEHIGH ACRES, FL 33936


GEMA RENTERIA
4640 E VAN BUREN AVE
LAS VEGAS, NV 89110


GEMINI CRICKETS FAMILIES OF MULTIPLES
1307 GLEN DELL DRIVE
SAN JOSE, CA 95125


Gemma Gallegos
26920 N Bay Lane
Menifee, CA 92585


Genaro Alvarado-ramirez
1647 W Charleston Ave
Phoenix, AZ 85023


Gene Kaericher
139 RENAISSANCE PKWY
ATLANTA, GA 30308

GENE SOVA JR RN
PO BOX 11231
DURHAM, NC 27703


Genee garcia
2710 SEPULVEDA AVE
SAN BERNARDINO, CA 92404


GENERAL AIR COMPRESSORS INC
1230 N BLUE GUM ST
ANAHEIM, CA 92806


General Mills, Inc.
C/O Tax Department
PO Box 1113
Minneapolis, MN 55440-1113


GENERAL PARTS CORPORATE DISPATCH
ENCORE ONE LLC
11311 HAMPSHIRE AVE S
BLOOMINGTON
MN, 55438


GENERAL PATTON MEMORIAL MUSEUM
62510 CHIRIACO ROAD
CHIRIACO SUMMIT, CA 92201


GENERATION UNITED NATIONS UNM
STUDENT ACTIVITIES BOX #208
ALBUQUERQUE, NM 87131


GENERATION UNITED NATIONS UNM
STUDENT ACTIVITIES BOX #208
ALBUQUERQUE
NM, 87131


GENESIS FLOOR CARE OF COLORADO LLC
1201 MIRAMONTE ST
BROOMFIELD, CO 80020-1835

Genesis Paredes
779 WILL AVE
OXNARD, CA 93036


Genesis Serrano
13411 S Hoover St
North Gardena, CA 90247


Genesis Valladares
26562 JULES CT
SPRING, TX 77386


GENESSA M.  MARQUEZ
19471 HIAWATHA STREET
PORTER RANCH, CA 91326


Genessa Marquez
19471 HIAWATHA STREET
PORTER RANCH, CA 91326


Genessis Velasco
1339 FELICIA CT.
OXNARD, CA 93030


Geneva amigliore-bruns
27874 VIA DEL AGUA
LAGUNA NIGUEL, CA 92677


Geneva E.  amigliore-bruns
27874 VIA DEL AGUA
LAGUNA NIGUEL, CA 92677


Geneva Henderson
7070 HEMLOCK COURSE
OCALA, FL 34472

Geneva Theodore
851 Blackland Terrance
Apt 215
Apopka, FL 32703


Genienne Conaway-Riggle
1543 GLORIETA ST
ALBUQUERQUE, NM 87112


Genna Leif
2788 Danbury Ln SW
1134
Tumwater, WA 98512


Genny Olave Rojas
646 LA SALLE DR
ALTAMONTE SPRINGS, FL 32714


Genoveva Barrera De Lopez
3814 S. Flower St.
#a
Santa Ana, CA 92707


GENTLY HUGGED
13330 PASEO DEL VERANO NORTE #
SAN DIEGO, CA 92128


GENTLY HUGGED
13330 PASEO DEL VERANO NORTE #
SAN DIEGO
CA, 92128


Geoffrey Gilmer
607 Paseo Lunar
Inglewood, CA 90310


Geoffrey Kim
5232 Camino Playa Malaga
San Diego, CA 92124

George Arredondo
20601 Leeward Lane
Miami, FL 33189


George Avina
3165 VALLE AVE
SAN DIEGO, CA 92113


George Francois
3823 tamiami trl E pmb 121
NAPLES, FL 34112


George Garrett
922 KEENE RD
LARGO, FL 33728


GEORGE MARK CHILDRENS HOUSE
2121 GEORGE MARK LN
SAN LEANDRO, CA 94578


GEORGE MCCULLEN
1409 FAIRWAY RIDGE DR
RALEIGH, NC 27606


George Medina
2547 Lynn Ave
Concord, CA 94520


George Murphy
1713 JACARANDA
FULLERTON, CA 92832


GEORGE NEWTON BENNETT III
2300 W INA RD #1108
TUCSON, AZ 85741

```
GEORGE PATTON ASSOCIATES INC
55 BROADCOMMON ROAD
BRISTOL, RI 02809


GEORGE PATTON ELEMENTARY PTA
6861 SANTA RITA AVE.
GARDEN GROVE, CA 92845


George Phillips
255 Chappell Rrad
Atlanta, GA 30314


George Popescu
11628 MONTANA AVE
108
LOS ANGELES, CA 90049


George Ramos
10921 REDBIRD PL
CONROE, TX 77385


George Rodriguez
200 ORCHARD PL
250
OXNARD, CA 93036


GEORGE RODRIGUEZ
200 ORCHARD PLACE  #250
OXNARD, CA 93036


GEORGE W LIDDICOAT
CHARLES SCHWAB & CO INC
AS DOCUMENT CONTROL PO BOX 982600
EL PASO, TX 79998-2600


GEORGE-THOMAS ENTERPRISES
14531 DELANO STREET
VAN NUYS, CA 91411
```

George-Thomas Enterprises, LLC
Tom Herron
14531 Delano St
Van Nuys, CA 91411


Georgetta Addison
3541 EVANS AVE
A212
FORT MYERS, FL 33901


Georgi Takahashi
12023 WINTERCREST DR
205
LAKESIDE, CA 92040


Georgia Cange
2740 NE 11TH TERRACE
POMPANO BEACH, FL 33064


GEORGIA DEPARTMENT OF LABOR
SAFETY ENGINEERING
PO BOX 935467
ATLANTA, GA 31193-5467


GEORGIA DEPARTMENT OF LABOR
P.O. BOX 740234
ATLANTA, GA 03037-4234


GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PKWY #A
HAPEVILLE, GA 30354-3918


GEORGIA DEPARTMENT OF REVENUE
P.O. BOX 740387
ATLANTA, GA 03037-4387

```
GEORGIA DEPT OF AGRICULTURE
PO BOX 742548
ATLANTA, GA 30374-2105


GEORGIA DEPT OF AGRICULTURE
19 MARTIN LUTHER KING JR DR SW
ATLANTA, GA 30334-4201


GEORGIA POWER
96 ANNEX
ATLANTA, GA 30396-0001


Georgia Power Company
96 Annex
Atlanta, GA 30396-0001


Georgianna Avila
824 East 6th Street
National City, CA 91950


Georgie F.  Pisco
3915 Lake Tahoe Terrace
Fremont, CA 94555


Georgie Norame
306 Sw 6th Ave
Delray Beach, FL 33444


Georgie Pisco
3915 Lake Tahoe Terrace
Fremont, CA 94555


Georgina Aguilar
1006 W 15th Ave.
Escondido, CA 92025
```

GEORGINA AGUILAR
1225 N BROADWAY #6
ESCONDIDO, CA 92026


Georgina Arreola
403 PHIRE PL
SPRING VALLEY, CA 91977


Georgina Gonzales
674 Palm Ave
SP 18
Imperial Beach, CA 91932


Georgina Ramirez-dealvarado
6308 Rancho Mission Rd. #267
San Diego, CA 92108


Georshimene Buchanon
5106 LEE CIR S
LEHIGH ACRES, FL 33971


Geovanie Penate
5375 N HUNTINGTON DR
#2
LOS ANGELES, CA 90032


Geovany Moran
5421 S NORMANDIE
LA, CA 90037


GEOVANY MORAN
5421 S NORMANDIE
LOS ANGELES, CA 90037


GERALD GUEVARA VILLEDA
2508 BORCHARD AVE
SANTA ANA, CA 92704

Gerald Jones
139 RENAISSANCE PKWY
ATLANTA, GA 30308


Gerald Williams
7375 9th St
#102
Buena Park, CA 90621


Gerarda Rios De Osorio
2410 S SALTA ST
SANTA ANA, CA 92704


Gerardo BELTRAN
1061 W SEA FAN
86704
TUCSON, AZ 85704


Gerardo Chacon
1261 Ronda Ave
Escondido, CA 92027


Gerardo De Jesus Jaimes
84329 Phoenix Ct
Coachella, CA 92236


Gerardo Garcia
1467 LIBERTY CT -0517
ALVISO, CA 95002


Gerardo Gomez
5040 Camino Pyrenees
Suite 101
San Diego, CA 92130


Gerardo Hernandez
285 W SAN MARCOS BLVD
29
SANH MARCOS, CA 92069

Gerardo Hernandez
1907 ISELTA BLVD SW
19
ALBUQUERQUE, NM 87105


Gerardo Martinez
1189 GAINSVILLE AVE.
SAN JOSE, CA 95122


Gerardo Miranda Garcia
8000 KING ST
WESTMINSTER, CO 80031


Gerardo Nino Torres
945 W. BROADWAY RD
#2013
MESA, AZ 85210


Gerardo Padilla
595 COLUMBIA AVENUE
SUNNYVALE, CA 94085


Gerardo Ramirez Rodriguez
278 N WILSHIRE AVE
C8
ANAHEIM, CA 92801


Gerardo Reyes
721 N Garfield St
Apt G
Santa Ana, CA 92701


Gerardo Rodriguez
5348 Cedar Grove Cir
San Jose, CA 95123

Gerardo Ruiz
160 HIGHLAND TRACE
160
ROSWELL, GA 30076


German Aguirre
10974 METRONOME DR
HOUSTON, TX 77043


German Cruz San Miguel
4230 VIA PIEDRA CIR
SARASOTA, FL 34344


German Meza
4510 Sw 34th Ave
Fort Lauderdale, FL 33312


German Ortiz
1439 N Pomeroy
Mesa, AZ 85201


German Rivera
12744 VANOWEN ST
#3
NORTH HOLLYWOOD, CA 91605


Gerome Phillips jr.
370 E HARMON AVE
N 228
LAS VEGAS, NV 89169


Gerson Mieses
13243 PIKE LAKE DR
RIVERVIEW, FL 33579


Gertilla Gerard
508 Dogwood Rd
West Palm Beach, FL 33409

Gertrude Jean simon
118 SW 10TH AVE
DELRAY BEACH, FL 33444


Gertrudis Y Vallejo De Sarmiento
1527 MAXWELL LANE
VISTA, CA 92084


Gesline Teda
851 Ne 52
Pompano Beach, FL 33064


GESSNER PRODUCTS CO INC
PO BOX 389
AMBLER, PA 19002-0389


Gessner Products Co. Inc.
P.O. Box 389
Ambler, PA 19002-0389


GET ENTERPRISES INC
7401 SECURITY WAY
SUITE 200
JERSEY VILLAGE, TX 77040


Getzemany Salgado
14802 Newport Avenue
#19b
Tustin, CA 92780


Geuvinnies Portillo
555 E EL CAMINO REAL
103
SUNNYVALE, CA 94087


GF SNS Holdings LLC
Cerberus Business Finance, LLC
875 Third Avenue
New York, NY 10022

```
Gfrc Dist - East Coast
1325 Chastain Road
STE 300
Kennesaw, GA 30144


GFRC DIST - EAST COAST
1325 CHASTAIN ROAD STE 300
KENNESAW, GA 30144


Gfrc Dist - West Coast
6800 Sycamore Canyon Boulevard
Riverside, CA 92507


GFWC MIRA MESA WOMENS CLUB
8869 SHAULA WAY
SAN DIEGO, CA 92126


GGP/HOMART II LLC
SDS - 12 - 3092
PO BOX 86
MINNEAPOLIS, MN 55486-3092


GGPLP REAL ESTATE INC
SDS - 12 - 3053
PO BOX 86
MINNEAPOLIS, MN 55486-3053


GHA TECHNOLOGIES INC
DEPT 2090
PO BOX 29661
PHOENIX, AZ 85038-9661


Ghenadii Burlac
5421 Silent Brook Dr
Orlando, FL 32821


Ghenrih Burlac
5421 SILENT BROOK DR
ORLANDO, FL 32821
```

GHHS GIRLS BASKETBALL
1719 E MADISON AVE
EL CAJON, CA 92019


GHS BOYS SOCCER
10233  MSN GORGE RD APT B212
SANTEE, CA 92071


GHSIMB
PO BOX 341335
TANPA, FL 33694


Gia-toan Phan
1963 RIDGEMONT DRIVE
SAN JOSE, CA 95148


Gian Jonathan Villanueva
39149 GUARDINO DRIVE
243
FREMONT, CA 94538


Gianna LeVoy
284 BURNT PINE DR
NAPLES, FL 34119


Gianna Palazzolo
16055 Magnolia Hill Street
Kissimmee, FL 34747


Gianna Poggio
12639 SW 54TH ST
MIRAMAR, FL 33027


Gianni Vielot
11355 NW 49TH DR
CORAL SPRINGS, FL 33076

Giannina Nassif
9902 Jamacha Blvd
#147
Spring Valley, CA 91977


Gideon Fogt
6092 HORTON DRIVE
NA
LA MESA, CA 91942


Gihon Warner
3714 LINWOOD WAY
SNELLVILLE, GA 30039


Gilbert Alvarez
2409 Sorrento Circle
Winter Park, FL 32792


Gilbert Cobian
3360 WEST LINCOLN
ANAHEIM, CA 92801


Gilbert Dominguez
1549 LEXINGTON CT
CAMARILLO, CA 93010


GILBERT ELECTRIC CO INC
1760 E PACE COURT
TUCSON, AZ 85719


GILBERT LOPEZ
AND FLORIDA HOMES LLC
224 DUNBRIDGE DR
PALM HARBOR, FL 34684


Gilbert Lozano
1300 W Commonwealth Ave
Alhambra, CA 91803

Gilbert Ngotho
522 SOUTH MAIN STREET
LOS ANGELES, CA 90013


Gilbert Ontiveros
917 EAST MOBECK STREET
#D
WEST COVINA, CA 91790


GILBERT PARK ELEMENTARY PTA
13132 SE RAMONA ST
PORTLAND, OR 97236


GILBERT PARK ELEMENTARY PTA
13132 SE RAMONA ST
PORTLAND
OR, 97236


Gilbert Philip Repunte
11035 DARGAIL ST.
SUGAR LAND, TX 77478


GILBERT PRICE
5165 STONCHAVAN VIEW
CUMMINGS, GA 30040


Gilbert Valdez
5610 River Sound Ter
Bradenton, FL 34208


Gilbert Valenzuela
60 W STONE LOOP
APT 712
TUCSON, AZ 85704


Gilberto Aguirre
8110 ALBACORE DR
50
HOUSTON, TX 77074

GILBERTO AHUATZI
2178 PLACENTIA AVE  APT F
COSTA MESA, CA 92627


Gilberto Arias Jr
1002 ALOHA WAY
LADY LAKE, FL 32159


Gilberto Escamilla
13620 SW BEEF BEND RD
142
TIGARD, OR 97224


Gilberto Felix
9537 SE WINSOR DR
MILWAUKIE, OR 97222


Gilberto Garcia
1707 APACHE BLV
#6
TEMPE, AZ 85282


Gilberto Gonzalez
229 Longleaf Ct
Orlando, FL 32835


Gilberto Gonzalez
615 DORY LANE
304
ALTAMONTE SPRINGS, FL 32714


Gilberto Resendiz
23946 Via Copeta
Valencia, CA 91355


Gilberto Ruiz
52372 TRIPOLI WAY
COACHELLA, CA 92236

Gilberto S.  Valladares
26526 Jules Ct
Spring, TX 77386


Gilberto Soto
4401 MONTGOMERY BLVD NE
APT 9
Albuquerque, NM 87109


Gilberto Valladares
26526 Jules Ct
Spring, TX 77386


Gilberto Vazquez
1443 W Orangethorpe Ave
Fullerton, CA 92833


Gildardo Ruano-Polanco
3435 AGATE DRIVE
APT. 4
SANTA CLARA, CA 95051


Gillian Perdue
2807 E LE MARCHE AVE
103
PHOENIX, AZ 85032


Gim Yapabandara
2780 W LINCOLN AVE
ANAHEIM, CA 92801


Gina Cabahug
228 Greenwich Drive
Pleasant Hill, CA 94523


Gina Eckstein
18936 KESWICK ST
RESEDA, CA 91335

Gina Marron
391 N Melrose Dr
#h
Vista, CA 92083


GINA MARRON
391 N MELROSE DR  #H
VISTA, CA 92083


Gina Moran
4722 W 161 ST
LAWNDALE, CA 90260


Ginette Jn Francois
4120 16TH PL SW
APT 203
NAPLES, FL 34116


Ginette Laguerre
2 Southern Cross Lane
Apt 202
Boynton Beach, FL 33436


Ginger Jones
1159 PEACHTREE PKWY
CUMMING, GA 30041


Ginger Quijano
258 PAMELA DRIVE
APT 63
MOUNTAIN VIEW, CA 94040


Ginger Robinson
1074 S DEARBORN ST
UNIT 306
AURORA, CO 80012

Ginia Ernest
3933 COCOPLUM CORCLE
COCONUT CREEK, FL 33063


GINNY RICHARDS
4827 W 139TH STREET
HAWTHRONE, CA 90250


Gino Camacho
13604 RAMONA BLVD
#2
BALDWIN PARK, CA 91706


Gino Williams
2139 RIVERTREE CIR
104
ORLANDO, FL 32839


Gio Sgarlato
239 OMIRA DR
SAN JOSE, CA 95123


Giovani Renteria
5901 WEBB BRIDGE CROSSING
5901
ALPHARETTA, GA 30009


Giovanna Rios
9595 Pecos St.
#401
Thornton, CO 80260


Giovanni Campos-trejo
1168 AYALA DR.
#1
SUNNYVALE, CA 94086

Giovanni Duca
1421 LAHARA WAY
TRINITY, FL 34655

Giovanni Hernandez
255 ALTURAS AVE
SUNNYVALE, CA 94085

Giovanni Herrera
171 PALOMAR ST
257
CHULA VISTA, CA 91911

Giovanni Macias
34856 Nightingale Ct
Fremont, CA 94555

Giovanni Madera-febus
1715 W PATTERSON
TAMPA, FL 33604

Giovanni Plata
2612 WEST NORTHWOOD
SANTA ANA, CA 92704

Giovanni Ramirez
6201 Caprino Ave
Las Vegas, NV 89108

Giovanni Rivera
310 PALA VISTA DR
VISTA, CA 92083

Giovannie Casillas
12652 ANABEL AVE
GARDEN GROVE, CA 22843

GIRL SCOUTS OF SE FLORIDA
6944 LAKE WORTH RD
LAKE WORTH, FL 33467


GIRL SCOUTS OF SOUTHEAST FLORIDA AQUARIU
6944 LAKE WORTH RD
LAKE WORTH, FL 33467


GIRL SCOUTS OF SOUTHERN AZ
4300 E BROADWAY BLVD
TUCSON, AZ 85711


GIRLS FASTPITCH OF OCEANSIDE
PO BOX 6650
OCEANSIDE, CA 92052


GIRLS WATER POLO BOOSTER
6949 GENESSE AVE
SAN DIEGO, CA 92122


Gisel Jaimes
301 S CERRITOS AVE
AZUSA, CA 91702


Gisel Ramos
9308 RUSH STREET
SOUTH EL MONTE, CA 91733


Gisela Aguilar
13623 RACINE AVENUE
PARAMOUNT, CA 90723


Gisela Rosa
416 CAPEHART DR
ORLANDO, FL 32822

Gisela Tarifa
9226 CREBS AVE.
NORTHRIDGE, CA 91324


Gisell Morante
15819 ALWOOD STREET
LA PUENTE, CA 91744


Giselle Burley-Ferguson
8648 WILCREST DR
HOUSTON, TX 77099


Giselle Fernandez
3425 Cowley way
San Diego, CA 92117


Giselle Herrera
27444 CAMDEN
6E
MISSION VIEJO, CA 92692


Giselle Lopez
79-140 LADERA DRIVE
LA QUINTA, CA 92253


Giselth DLacoste
3803 MARQUETTE PLACE
4F
SAN DIEGO, CA 92106


Gissel Quiles
434 CLEMSON DR
ALTAMONTE SPRINGS, FL 32714


Gissela Zapata
7002 TRAIL VALLEY WAY
HOUSTON, TX 77086

Gisselle Escamilla
980 EVERETT ST
LOS ANGELES, CA 90026


Gisselle Fernandez
11928 REEDY CREEK DR
ORLANDO, FL 32836


Gisselle Guerrero
13957 AVENLY GLEN WAY
EASTVALE, CA 92880


Gisselle Lopez
1870 N NEBULA DR
175
LAS VEGAS, NV 89115


Giuliana Ardito
1734  32ND ST
SARASOTA, FL 34234


Giuliano Hersha
4772 MT ST HELENS DR
SAN DIEGO, CA 92117


GIVEX USA CORPORATION
1341 ESTES STREET
GURNEE, IL 60031


Givonne Mulkey
4418 JOHN BELL DR.
TAMPA, FL 33610


Gizy Michel
1982 BROADLEAF LN
POWDER SPRINGS, GA 30127

GLADES MIDDLE PTSA
16700 SW 48 CT
MIRAMAR, FL 33027


Gladis Aldava
3474 DOVER ST
SARASOTA, FL 34235


GLADSTONE PARK SDA CHURCH
8378 SE CASON RD
ATTN MEL HICKMAN
GLADSTONE, OR 97017


GLADSTONE YMCA
17395 WEBSTER ROAD
GLADSTONE, OR 97027


Gladys Barahona
8401-39 Pan American Fwy Ne
Albuquerque, NM 87113


Gladys Barrios
261 San Jacinto Drive
San Diego, CA 92114


GLADYS CAMPOS
954 HENDERSON AV 99
SUNNYVALE, CA 94086


Gladys laverde duque
15453 CORTONA WAY
NAPLES, FL 34120


Gleinner Hurtado
13150 Bissonnet St. #703
Houston, TX 77099

GLEN A WILSON HIGH SCHOOL
16455 E WEDGEWORTH DR
HACIENDA HEIGHTS, CA 91745


Glen Cajas
15121 SW 112 TERRACE
15121
MIAMI, FL 33196


GLEN E MURDOCK PTA
4354 CONRAD DR
LA MESA, CA 91941


GLENDA GLACKIN
29799 CALLE TOMAS
SUN CITY, CA 92586


Glenda Mujica
48554 CALLE CANTARA
COACHELLA, CA 92236


Glenda Obando
11620 SE 129TH LN
OCKLAWAHA, FL 32179


Glenda Ricacho
1914 EL PRADO AVENUE
LEMON GROVE, CA 91945


GLENDA SCHACHINGER


Glendy Caraballo
1105 MONTEAGLE CIR
APOPKA, FL 32712

Glendy perez
1313 LAUREL TREE LN
154
CARLSBAD, CA 92054


GLENMOOR ELEMENTARY SCHOOL
4620 MATTOS DRIVE
FREMONT, CA 94536


Glenn hustwit
3172 SCRANTON ST
AURORA, CO 80011


Glindy Filius
4021 Nw 78th Terrace
Aptb
Coral Springs, FL 33065


Glinys Ramos
4846 SUSIE WAY
ORLANDO, FL 32809


GLOBAL AUTISM PROJECT
16770 NW SANDELIE CT
BEAVERTON, OR 97006


GLOBAL BRIGADES INC
9253 REGENTS RD A110
LA JOLLA, CA 92037


GLOBAL COOL LLC
502 CHANEY ST  STE F
LAKE ELSINORE, CA 92530


GLOBAL EQUIPMENT COMPANY
29833 NETWORK PLACE
CHICAGO, IL 60673-1298

GLOBAL MEDIA SYSTEMS INC
30252 TOMAS STE 200
RANCHO SANTA MARGARITA, CA 92688


GLOBAL SENSORS LLC
PO BOX 750
BELMONT, NC 28012


GLOBE FOOD EQUIPMENT
PO BOX 636190
CINCINNATI, OH 45263-6190


Gloria Arellano
18633 Del Bonita St
Rowland Heights, CA 91748


Gloria Conway
7104 Brindisi Pl NW
Albuquerque, NM 87114


Gloria Flores
7621 1/2 Artesia blvd
Buena Park, CA 90621


Gloria Gallardo
6110 N PEPPER TREE LN
TUCSON, AZ 85741


Gloria Gastelum
5361 W VAKA MOA
TUCSON, AZ 85757


GLORIA HOLLAND
13821 SOUTH MALLORD DR
PLAIN FIELD, IL 60544

Gloria Jimenez
860 WEST. 132ND AVE.
10
WESTMINSTER, CO 80234


Gloria Lopez
10400 Se Cook Ct
Unit 78
Milwaukie, OR 97222


Gloria Luna
5023 DAWNE ST.
SAN DIEGO, CA 92117


Gloria Mancilla
805 S. Cedar Ave
Fresno, CA 93702


Gloria Ortega
3335 N Flowing Wells
Tucson, AZ 85705


Gloria Perez
960 E Arroyo Terrace
Apt F
Alhambra, CA 91801


Gloria Santos
4358 Hopkins Lake Rd
Duluth, GA 30096


Gloria Trejo
4345 Sw 165th Ave.
Beaverton, OR 97007


Gloria Valenzula Gonzalez
3803 W 68th
Apt H210
Westminster, CO 80030

GLORIA WILHELM
1047 LEOVILLE
BOURBONNAIS, IL 60914


Gloria Zarate
3760 NORTH WAY
77
OCEANSIDE, CA 92056


GLUTEN FREE FOODS MFG LLC
5010 EUCALYPTUS AVE
CHINO, CA 91710


GLW ENTERPRISES INC
SERVPRO SANTA CLARITA VALLEY
LANCASTER PALMDALE ACTON 29059 THE OLD R
SANTA CLARITA, CA 91355


GM DEALS INC
3018 DURFEE AVE STE E
EL MONTE, CA 91732


GMS PTSA
45125 VIA DEL CORONADO
TEMECULA, CA 92592


Gober Hurtado
42200 Moraga Rd
#37c
Temecula, CA 92591


Godfrey Diamsay
28188 Moulton Pkwy
#2313
Laguna Niguel, CA 92677


GOJI CREATIVE LLC
668 N COAST HWY
LAGUNA BEACH, CA 92651

Gold Coast Baking
FILE 2217
1801 W OLYMPIC BLVD
PASADENA, CA 91199-2217


GOLD COAST BAKING CO INC
FILE 2217
1801 W OLYMPIC BLVD
PASADENA, CA 91199-2217


Gold Coast Baking Co. Inc.
1590 E. St. Gertrude Place
Santa Ana, CA 92705-5310


GOLD COAST INGREDIENTS INC
PO BOX 911612
LOS ANGELES, CA 90091


GOLD COAST PACKING
PO BOX 1023
SANTA MARIA, CA 93456


GOLD MEDALLION AWARDS INC
7529 CONVOY CT
SAN DIEGO, CA 92111


GOLD STAR PUMPING
10001 N SILVERBELL
TUCSON, AZ 85743


GOLDEN HILL PTA
732 BARRIS DR
SAN JOSE, CA 92832


GOLDEN LUCK INC
104 HARBOR DRIVE
JERSEY CITY, NJ 07305

GOLDEN SPECIALTY FOODS LLC
14605 BEST AVE
NORWALK, CA 90650


GOLDEN STAR ASSEMBLY 257
508 AVALON DR
VISTA, CA 92084


GOLDEN STATE BALLET AND PILATES
6338 RIVERDALE STREET
SAN DIEGO, CA 92120


Golden Way Mechanical
6333 S SANTE FE DR  STE C
LITTLETON, CO 80120


GOLDEN WAY MECHANICAL INC
6333 S SANTE FE DR  STE C
LITTLETON, CO 80120


GOLDEN WAY MECHANICAL INC
6333 S SANTE FE DR  STE C
LITTLETON
CO, 80120


Golden West
16730 GRIDLEY ROAD
CERRITOS, CA 90703-1730


Golden West Food Group
16730 GRIDLEY ROAD
CERRITOS, CA 90703-1730


Golden West Sales
16730 Gridley Road
Cerritos, CA 90703-1730

Golden West Trading
Us Bank Lockbox
PO BOX 511541
Los Angeles, CA 90051


Gonzales Sandra
CAPITOL CIR
554
SAN JOSE, CA 95136


Gonzalez Jr Homer
5632 Granada Dr
Sarasota, FL 34231


Gonzalez Juan
1641 Huntington Dr
Duarte, CA 91010


Gonzalo Araiza
1414 W CENTRA AVE SPC 8
BREA, CA 92821


Gonzalo Araiza
1414 W. Central Ave
#8
Brea, CA 92821


Gonzalo Carroza
331 Bervely Pl
Santa Ana, CA 92701


GONZALO CASILLAS
6130 MONTERREY HWY SPC
240
SAN JOSE, CA 95138


Gonzalo Contreras
2544 TAMORA AVE
SOUTH EL MONTE, CA 91733

Gonzalo Garcia
7502 DENNY AVE
SUN VALLEY, CA 91352


Gonzalo Gonzalez
9999 FOOTHILL BLVD
SPC 38
RANCHO CUCAMONGA, CA 91730


Gonzalo Ochoa
48 E Colorado
Apt C
Arcadia, CA 91006


Gonzalo Ortiz Mata
S EVANSTON ST
AURORA, CO 80014


GOOD SHEPHERD CATHOLIC SCHOOL
8160 GOLD COAST DRIVE
SAN DIEGO, CA 92126


GOOD SHEPHERD CHILDREN CENTER
400 W DUARTE RD
ARCADIA, CA 91007


GOOD SHEPHERD MONTESSORI SCHOOL
805 SE ELLSWORTH RD
VANCOUVER, WA 98664


Gorge ramos
3021 huff ave apt. 405
san jose, CA 95128


Gourmet Fresh Pasta
950 North Fair Oaks Avenue
Pasadena, CA 91103

GOURMET FRESH PASTA
950 NORTH FAIR OAKS AVE
PASADENA, CA 91103


GOVDOCS
VB BOX 167
PO BOX 9202
MINNEAPOLIS, MN 55480-9202


Grace Barry
690 W BROOKWOOD ST
BREA, CA 92821


GRACE CHEN  2002
13019 CARITA COVE
SA DIEGO, CA 92130


GRACE CHRISTIAN SCHOOL
4545 MYRA AVE
CYPRESS, CA 90630


GRACE CHRISTIAN SCHOOLS
26052 TRABUCO RD
LAKE FOREST, CA 92630


Grace Faulkner
9436 S. CHESHIRE CT
HIGHLANDS RANCH, CO 80130


Grace Krebs
5166 NW 151 TER
PORTLAND, OR 97229


GRACE LUTHERAN SCHOOL
5172 MCFADDEN AVENUE
HUNTINGTON BEACH, CA 92649

GRACE LUTHERAN SCHOOL PTL
856 W NEWGROVE ST
LANCASTER, CA 93534


GRACE MARGARET CAROLL DREWS
MARGEE DREWS DESIGN
3334 E COAST HWY #122
CORONA DEL MAR, CA 92625


Grace Nelson
16406 SW 104TH AVE
TIGARD, OR 97224


Grace Postle
14028 CAPEWOOD LANE
SAN DIEGO, CA 92128


Grace Voiles
4238 GLISSADE DR
NEW PORT RICHEY, FL 34652


Graciela Corona
5466 N Figarden Dr #235
Fresno, CA 93722


Graciela Fernandez
10760 Hobbitt Cir
Apt 208
Orlando, FL 32836


Graciela Martinez
6500 MONTGOMERY BLVD NE
414
ALBUQUERQUE, NM 87109


Graciela Nolasco
6022 Easton St.
Los Angeles, CA 90022

Graciela Salinas
1701 ROCK SPRINGS DR
1079
LAS VEGAS, NV 89128


Graciela sotelo
6760 KEARNEY ST
COMMERCE CITY, CO 80022


Grady Becker
300 W. LOS ANGELES DR.
D-10
VISTA, CA 92083


Grady Davis
6349 Baker Court
Aptaaaa
Norcross, GA 30092


Graham Catudal
709 ELM AVE.
GALT, CA 95632


GRAHAM MS PROGRAMMERS
1135 BORANDA AVE
MOUNTAIN VIEW, CA 94040


GRANADA HILLS CHARTER ROBOTICS
10535 ZELZAH AVE
GRANADA HILLS, CA 91344


GRANADA SHOPPES ASSOC LTD
703 WATERFORD WAY #800
C/O COURTELIS COMPANY
MIAMI, FL 33126

Granada Shoppes Associates, Ltd.
Attn: Management
703 Waterford Way
Ste. 800
Miami, FL 33126


GRAND RAPIDS CITY TREASURER
GRAND RAPIDS INCOME TAX DEPT
PO BOX 347
GRAND RAPIDS, MI 00049-5010


GRAND SLAM CLUB
2999 BRANDON CIRCLE
CARLSBAD, CA 92010


GRANDE AIRE BONITA LLC
PO BOX 2729
BONITA SPRINGS, FL 34133


GRANITE HILLS HIGH SCHOOL CLASS OF 2020
1719 E MADISON AVE
EL CAJON, CA 92019


GRANT RANCH SCHOOL
5400 S JAY CIRCLE
LITTLETON, CO 80123


GRANT THORNTON LLP
PO BOX 51552
LOS ANGELES, CA 90051-5852


GRANT WATER AND SANITATION DISTRICT
PO BOX 1239
EVERGREEN, CO 80437


Gray Jessica
518 NW. 12TH AVE.
BOYTON BEACH, FL 33435

GRAY N.  JESSICA
518 NW. 12TH AVE.
BOYTON BEACH, FL 33435


GRAYSON COUNTY TREASURER
P.O. BOX 4160
LEITCHFIELD, KY 00042-7550


GREAT OAKS WATER CO
PO BOX 23490
SAN JOSE, CA 95153


GREATER ORLANDO AVIATION
AUTHORITY
C/O THE SEMBLER COMPANY PO BOX 41847
ST. PETERSBURG, FL 33743


GREATER ORLANDO AVIATION
AUTHORITY
ONE JEFF FUQUA BLVD
ORLANDO, FL 32827-4399


Greater Orlando Aviation Authority
c/o The Sembler Company
5858 Central Ave.
St. Petersburg, FL 33707


Grecia Jimenez
3067 W COOLIDGE AVE
#2
ANAHEIM, CA 92801


GREEN GRASS LAWN SERVICES III INC
17066 NW 56 CT
MIAMI, FL 33055


Green Taylor
1035 ROCKCREST DRIVE
MARIETTA, GA 30062

GREEN TOUCH HOME SERVICES INC
8997 FALCON POINTE LOOP
FT MYERS, FL 33912


GREEN VALLEY HIGH SCHOOL
460 ARROYO GRANDE BLVD
HENDERSON, NV 89014


GREEN VALLEY SWIM TEAM
10739 LOS JARDINES W
FOUNTAIN VALLEY, CA 92708


GREENFIELD CITY TAX
P.O. BOX 300
GREENFIELD, OH 00045-1230


GREENWOOD LAND COMPANY II LLC
12727 SOUTH FORT STREET
DRAPER, UT 84020


GREENWOOD VILLAGE
PO BOX 4837
GREENWOOD VILLAGE, CO 80155-4837


Greg Ayers
117 Sunset Ave.
Sunnyvale, CA 94086


Greg GOMEZ
1950 E SUSSEX WAY
231
FRESNO, CA 93726


Greg Samuels
106 W GLENHAVEN DR
PHOENIX, AZ 85045

GREGG ANDERSON ACADEMYS
40447 COLINA CT
PALMDALE, CA 93551


Gregoria marte
1955 BELLS FERRY
3328
MARIETTA, GA 30066


Gregorio Mejia
12540 Sugardale Dr
Stafford, TX 77477


Gregorio Melchor
6833 298th Ave N
Clearwater, FL 33761


Gregorio Perez
1168 E. Lugonia Ave Apt. D
Redlands, CA 92374


GREGORIO PEREZ
1168 E LUGONIA AVE  APT D
REDLANDS, CA 92374


Gregorio Sanchez
3851 wynn rd  apt  # 1099
Las Vegas, NV 89103


Gregorio Smith
3780 OLD NORCROSS RD.
432
DULUTH, GA 30096


Gregory Davidson
116 Monarch Circle
Apartment 1
Fern Park, FL 32730

Gregory Davis
2820 AVENUE S.
5
WEST PALM BEACH, FL 33404


GREGORY FX DALY COLECTR OF REV
CITY OF STL-EARNINGS TAX DIV
1200 MARKET STREET
ST. LOUIS, MO 00063-1030


GREGORY FX DALY COLECTR OF REV
410 CITY HALL
1200 MARKET STREET
ST. LOUIS, MO 00063-1030


Gregory Hester
5141 SW 164TH ST RD
OCALA, FL 34473


Gregory Olmedo
15050 MONTE VISTA AVE
16
CHINO HILLS, CA 91709


Gregory Overton
550 N CENTRAL AVE
4206
UPLAND, CA 91786


Gregory Parson
16501 NELSON PARK DR
CLERMONT, FL 34714


GREGORY SUGANO
169 IVYWOOD LANE
ROSWELL, GA 30076

Grenise Estenio
22834 SW 65 TH WAY
BOCA RATON, FL 33428


Grettel Fernandez
819 BONITA DR
VISTA, CA 92083


Grey Cowan
844 EAST BELL ROAD
3031
PHOENIX, AZ 85022


GRIDLEY MIDDLE SCHOOL PTSA
350 S HARRISON RD
TUCSON, AZ 85748


Griffen A.  Ziese
61 SERAPE PLACE
CAMARILLO, CA 93010


Griffen Ziese
61 SERAPE PLACE
CAMARILLO, CA 93010


Griffin Bean
2534 SKYLARK WAY
NA
PLEASANTON, CA 94566


GRIFFIN INDUSTRIES INC
PO BOX 530401
ATLANTA, GA 30353-0401


Griffin Watson
1230 Tylee St
Vista, CA 92083

Griffith Foods
PO BOX 205915
DALLAS, TX 75320-5915


GRIFFITH FOODS INC
PO BOX 205915
DALLAS, TX 75320-5915


Griffith Laboratories Usa, Inc
Griffith Foods Inc.
Po Box 205915
Dallas, TX 75320-5915


Grindmaster Corporation
PO Box 3288
Carol Stream, IL 60132-3288


Grisel Ocampo Martinez
30001 Golden Lantern
#98
Laguna Niguel, CA 92677


Griselda Salinas
139 Abbeywood Lane
Aliso Viejo, CA 92656


GROSS INCOME TAX
PO BOX 248
TRENTON, NJ 8646-248


GROSSMONT HEALTH OCCUPATION CE
9368 OAKBOURNE RD
GHOC VN CLASS 65
SANTEE, CA 92071


GROSSMONT HIGH SCHOOL CHEER
2173 VALLEY MILL RD
EL CAJON, CA 92020

GROSSMONT HIGH SCHOOL CHEER
2173 VALLEY MILL RD
EL CAJON
CA, 92020


GROSSMONT MIDDLE COLLEGE HIGH
8800 GROSSMONT COLLEGE DRIVE
EL CAJON, CA 92020


GROUP KIRKMAN LLC
2300 NW CORPORATE BLVD #141
ATTN FRED CHIKOVSKY
BOCA RATON, FL 33431


GRUMPY OLD GUY CONSTRUCTION COMPANY LLC
4399 LANDOVER BLVD
SPRING HILL, FL 34609


GRUMPY OLD GUY CONSTRUCTION COMPANY LLC
4399 LANDOVER BLVD
SPRING HILL
FL, 34609


GSGLA TROOP 16245
4023 TRACY STREET
LOS ANGELES, CA 90027


GSHS ATHLETIC BOOSTER CLUB
3105 MAPLERIDGE DR
LUTZ, FL 33558


GSHSWOBC
2627 CORDOBA RANCH BLVD
LUTZ, FL 33559


Guadalupe Acosta
220 Shady Lane
Space 42
El Cajon, CA 92021

Guadalupe Aquino
20710 ANZA AVE
TORRANCE, CA 90503


Guadalupe Castellanos
167 North Madeira Avenue
Salinas, CA 93905


Guadalupe Chavez
2115 ALEXANDER WAY
PLEASANTON, CA 94588


Guadalupe Correa
5596 Kumquat Rd
West Palm Beach, FL 33413


Guadalupe Cortes
1407 W 7th St
Santa Ana, CA 92703


Guadalupe Delgado
420 S HELIOTROPE AVENUE
B
MONROVIA, CA 91016


Guadalupe Escamilla
13620 SW BEEF BEND RD
42
TIGARD, OR 97224


Guadalupe Garcia
10250 Cottage Field
Houston, TX 77041


Guadalupe Guerrero
127 29th St
San Diego, CA 92102

Guadalupe Gutierrez
26356 Vintage Woods
Apt 20E
Lake Forest, CA 62630


Guadalupe Hernandez
110 Roundtable 10-2
San Jose, CA 95111


Guadalupe Linarez Lopez
2117 SANTA CRUZ AVENUE
SANTA CLARA, CA 95051


Guadalupe Lira Perez
2503 N. 52nd St.
#129
Phoenix, AZ 85008


GUADALUPE MALDONADO DE DURAN
18391 BANYAN AVE
RIALTO, CA 92377


Guadalupe Mendoza
24681 CORDOVA DR
#C
DANA POINT, CA 92629


Guadalupe Rodriguez
39838 SUNDALE DR
FREMONT, CA 94538


Guadalupe Rodriguez
11951 SW Tualatin Rd
#1121
Tualatin, OR 97062

Guadalupe Rosario
1210 SE 10TH ST
APT #1
DANIA BEACH, FL 33004


Guadalupe Salvatierra
1719 W 259 St
#4
Lomita, CA 90717


Guadalupe Torres Cervantez
733 N SABINA ST
ANAHEIM, CA 92805


Guadalupe Valencia-rodriguez
9815 Sw Lookout Terrace.
Apt D
Beaverton, OR 97008


Guadalupe Y.  Chavez
2115 ALEXANDER WAY
PLEASANTON, CA 94588


GUADELUPE CORTES
1407 W 7TH ST
SANTA ANA, CA 92703


GUAJOME PARK ACADEMY
2000 NORTH SANTA FE ST
VISTA, CA 92083


Gualberto Lievano
3003 Kathleen St
Tampa, FL 33607


GUARDIAN - ALTERNATE FUNDED
PO BOX 824395
PHILADELPHIA, PA 19182-4395

Guerline Salomon
3711 Southwest 12th Place
Apt 103
FORT LAUDERDALE, FL 33312


Guerta Salomon
480 E Mcnab Rd
Apt 7
Pompano Beach, FL 33060


Guiller Dalit
ORLANDO DRIVE
2225
SAN JOSE, CA 95122


Guillermina Flores Robles
2045 S MCCLINTOCK
121
TEMPE, AZ 85282


GUILLERMO A BARBA
641 E SAN YSIDRO BLVD #B3222
SAN YSIDRO, CA 92173


GUILLERMO A.  QUIAMBAO
7609 Heatherly Ln.
San Diego, CA 92130


Guillermo Alvarez
865 Euclid Ave
Apt.b
San Diego, CA 92114


Guillermo Campos Garcia
7342 Ponderosa dr
TAMPA, FL 33637

Guillermo Mendoza
5241 N. Fresno St
#208
Fresno, CA 93710


Guillermo Miera
2305 METZGAR RD SW
20
ALBUQUERQUE, NM 87105


Guillermo Oregel
2111 Garnsey St
Santa Ana, CA 92707


Guillermo Quiambao
7609 Heatherly Ln.
San Diego, CA 92130


Guillermo Rivero-espinoza
9128 W Elwood St
Tolleson, AZ 85353


Guillermo Rodriguez
131 Eloise St
Conroe, TX 77301


Guillermo Rodriguez
194 Via Pelicano
#9
Oceanside, CA 92057


Guillermo Santos
4190 Altadena Ave
Apt#1
San Diego, CA 92105

Guillermo Toyos
1873 E Washington Ave
Apt 04
Escondido, CA 92027


Guirlene Gassant pinthievre
152 NW 14 TH AVE
BOYNTON, FL 33435


Guisselle Zapot
31153 CAMINO DEL ESTE
TEMECULA, CA 92591


Guiteau Casseus
507 NE 3rd Ave apt N
Delray Beach, FL 33444


Guittard Chocolate Company
Dept# 34305
P.O. BOX 39000
San Francisco, CA 94139


GUITTARD CHOCOLATE COMPANY
DEPT 34305
PO BOX 39000
SAN FRANCISCO, CA 94139


Guldana Bazarkhanova
8750 MELLMANOR DR
126
LA MESA, CA 91942


GULF COAST PUBLISHING COMPANY INC
11470 OAKHURST RD
LARGO, FL 33774


GULF MECHANICAL INC
PO BOX 1716
PALM HARBOR, FL 34682

Gullermina Reyna Robledo
943 West Carson
Apt 107
Torrance, CA 90502


Gulmira Rakhimova
4040 W Peoria Ave
Apt 1058
Phoenix, AZ 85029


Gumaro Leija Barbosa
967 NE ORENCO STATION LOOP
525
HILLSBORO, OR 97124


Gunther Documet
1313 NORTH CONRAD AVENUE
SARASOTA, FL 34237


Gurdeep Sohal
7668 Topaz Circle
Dublin, CA 94568


Gurnoor Brar
39714 PLUMAS WAY
FREMONT, CA 94538


GURSTEL LAW FIRM
9320 E RAINTREE DR
SCOTTSDALE, AZ 85260


GURSTEL LAW FIRM
9320 E RAINTREE DR
SCOTTSDALE
AZ, 85260

Gustavo Andrade
2513
#H
CONCORD, CA 94520


Gustavo Casillas
37751 Dixie Drive
Palmdale, CA 93550


Gustavo Chavez
1450 REGANTI PL
#4
CONCORD, CA 94518


Gustavo De Leon Aguilar
24515 SE ALEXANDER ST
HILLSBORO, OR 97123


Gustavo Fabian
3726 Green ave
Los Alamitos, CA 90720


Gustavo Flores
10011 Hammerly
Apt# 106
Houston, TX 77080


Gustavo Gutierrez
4044 SAGINAW WAY
4044
FRESNO, CA 93726


Gustavo Henrique
1051 S.SANTA FE SPC.2
SPC.2
VISTA, CA 92083

Gustavo Montano
446 N Wilson Ave
Pasadena, CA 91106


Gustavo Ruiz
450 E. DAILY DR.
14
CAMARILLO, CA 93010


Gustavo Tenorio
1999 MOWRY AVE
F
FREMONT, CA 94538


Guy Cataldo
1141 S Vega Street
Alhambra, CA 91801


Guy charlestin
1017 SUMMER GLEN BLVD
802
NAPLES, FL 34142


Guy Lewis
29372 BATTERS BOX
LAKE ELSINORE, CA 92530


GUY MARAI
1330 S MAYFLOWER AVE UNIT K
MONROVIA, CA 91016


Gwen Balalio
PO Box 16003
IRVINE, CA 92623


Gweneth Caha
28 BALUSTRADE PLACE
FOOTHILL RANCH, CA 92610

GWINNETT CO WATER RESOURCES
PO BOX 71225
CHARLOTTE, NC 28272-1225


GWINNETT COUNTY
ENVIRONMENTAL HEALTH
455 GRAYSON HIGHWAY SUITE 600
LAWRENCEVILLE, GA 30046


GWINNETT COUNTY GEORGIA
REVENUE AND LICENSE ADMIN
PO BOX 1045
LAWRENCEVILLE, GA 30046


GWINNETT COUNTY POLICE DEPT
TREASURY DIVISION
75 LANGLEY DRIVE
LAWRENCEVILLE, GA 30046-6900


GWINNETT COUNTY POLICE DEPT
PO BOX 602
LAWRENCEVILLE, GA 30046


GWINNETT COUNTY TAX COMMISSION
PO BOX 372
LAWRENCEVILLE, GA 30046-0372


GWINNETT PLACE ASSOCIATES LP
ONE MARITIME PLAZA #2100
C/O FARALLON CAPITAL MGMT LP
SAN FRANCISCO, CA 94111


Gwinnett Place Associates, L.P.
Attn: Chan  Ho  c/o CRD of America
300 Black Belt World Dr.
Knightdale, NC 27454

Ha Nguyen
2829 Glen Firth Dr
San Jose, CA 95133


HAB-EIT
PO BOX 25132
LEHIGH VALLEY, PA 00018-0020


HAB-LST
PO BOX 25156
LEHIGH VALLEY, PA 00018-0020


Hach Environmental
Hach Company
2207 Collections Center Drive
Chicago, IL 60693


HACK COMPANY
2207 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


HAE LEE
1134 SE 72ND AVE
HILLSBORO, OR 97123


Hae Park
3314 Meline Field Dr
Spring, TX 77386


Haeley Barnes
15405 LANSDOWNE RD.
#F
TUSTIN, CA 92782


Haeley Oliver
308 EAST ST
OREGON CITY, OR 97045

Haeley Silva
2001 RAMROD AVENUE
724
HENDERSON, NV 89014


Hagan Steely
1750 SHILOH RD
1321
KENNESAW, GA 30144


HAGAR RESTAURANT EQUIPMENT SERVICE INC
6200 NW 2ND STREET
OKLAHOMA CITY, OK 73127


HAGE PTA
9750 GALVIN AVE
SAN DIEGO, CA 92126


Hai Van
92 SIERRA GRANDE CT
SAN JOSE, CA 95116


Haidi Campos
1744 APRICOT DR.
PALMDALE, CA 93550


HAIG FIRE & SECURITY
5601 N POWERLINE ROAD STE 303
FORT LAUDERDALE, FL 33309


Hailee Acevedo
15832 E ALAMEDA PKWY
303
AURORA, CO 80017


HAILEY FINCH
275 TUNGSTEN ST
HENDERSON, NV 89015

Hailey Giuffrida
9770 Park Terrace Drive
Apt#14
Santee, CA 92071


Hailey Henderson
19020 NW 78 AVE
HIALEAH, FL 33015


Hailey Martin
1446 S Cathay St
Aurora, CO 80017


Hailey Maxwell
25535 THISTLEWAITE LN
SPRING, TX 77373


Hailey Peterson
630 E GLOUCESTER ST
GLADSTONE, OR 97027


Hailey Raso
11465 E. Sebring Ave.
Mesa, AZ 85212


Hailey Smith
8770 E BAKER ST
TUCSON, AZ 85710


Haleigh DHaiti
2621 SHIRLEYS WAY
APT 102
LEESBURG, FL 34748


Haleine St'louis
Po Box 120252
Fort Lauderdale, FL 33312

Haley Brezina
3277 W DANCER LN
SAN TAN VALLEY, AZ 85142


Haley Eames
209 BEL FOREST DR APT 1
1
BELLEAIR BLUFFS, FL 33770


Haley Flusche
2905 N NEBRASKA AVE
#2
TAMPA, FL 33602


Haley Matz
744 100TH AVE N
NAPLES, FL 34108


Haley Montoya
2847 E MICHAEL DR
PHOENIX, AZ 85032


Haley Moody
11000 SW GAARDE ST
UNIT 2
PORTLAND, OR 97223


Haley Romatko
3380 Tranquil Garden St
Las Vegas, NV 89117


Haley Rosenthal
11934 SE BECKMAN AVE
PORTLAND, OR 97222


Haley Teel
17915 NE 23RD ST
VANCOUVER, WA 98684

Halie Farley
17722 N 79TH AVE
2108
GLENDALE, AZ 85308


Halley Ward
3 S ELM BRANCH PLACE
THE WOODLANDS, TX 77380


Hallie Baker
714 San Pasqual Valley Rd.
Escondido, CA 92027


Hamet Lopez
10626 DEMILO PLACE
208
ORLANDO, FL 32836


Hamid Loinab
383 GLENBRIAR CIR
TRACY, CA 95377


Hamid Nematbakhsh
2360 RISING GLEN
105
CARLSBAD, CA 92008


Hamidullah Abas hamidi
1312 VERNA CIRCLE
CONCORD, CA 94518


Hamiz Ahmad
3537 SWEETGRASS AVE
SIMI VALLEY, CA 93065


HAMMER MONTESSORI FOUNDATION
1610 BIRD AVENUE
SAN JOSE, CA 95125

Hamza Sadiq
21791 LAKE VISTA DR
LAKE FOREST, CA 92630


Hanane Khanati
1925 SOUTH VAUGHN WAY
412
AURORA, CO 80014


HANDGARDS INC
PO BOX 95139
CHICAGO, IL 60694


Handgards, Inc.
Po Box 95139
Chicago, IL 60694


HANDS ON IMPROVEMENTS
2816 E ROBIN LN
PHOENIX, AZ 85050


HANDS ON IMPROVEMENTS
2816 E ROBIN LN
PHOENIX
AZ, 85050


HANH CHAU
PO BOX 18423
SAN JOSE, CA 95158


Hannah Bagnell
1032 N ROSEMONT
TUCSON, AZ 85711


Hannah Benson
13003 AVENIDA DEL GENERAL
SAN DIEGO, CA 92129

Hannah Branigan
30528 CORSICA PLACE
CASTAIC, CA 91384


Hannah Carter
1609 SOUTH PITKIN STREET
AURORA, CO 80017


Hannah Cole
2770 SW 198TH AVE
ALOHA, OR 97003


Hannah Gandoff
2118 SUN TREE DR
CLEARWATER, FL 33763


HANNAH HIGDON
5703 WEST ASTER DRIVE
GLENDALE, AZ 85304


Hannah Jiminez
6001 TOPKE PI NE 87109
M 03
ALBUQUERQUE, NM 87109


Hannah Nordling
2928 DEERFOOT WAY
CASTLE ROCK, CO 80109


Hannah Nyberg
1420 N CALIFORNIA AVE
#B
LA PUENTE, CA 91744


Hannah Oakley
16274 VASQUEZ CYN RD 42
CANYON COUNTRY, CA 91351

Hannah Parker
7375 S. Alkire St. Apt#304
Littleton, CO 80127


Hannah Quattro
9447 SE 140TH PL
SUMMERFIELD, FL 34491


Hannah Reis
3268 AVENIDA DE LOYOLA
OCEANSIDE, CA 92056


Hannah Rice
4776 E GUADALUPE RD
2061
GILBERT, AZ 85234


Hannah Russell
4439 WALNUT CREEK DRIVE NW
KENNESAW, GA 30152


HANNALEI PTA
120 HANNALEI DR
VISTA, CA 92083


HANNALEI PTA
120 HANNALEI DR
VISTA
CA, 92083


Hannia cardona martinez
5330 MONTEREY HWY
APT G2
SAN JOSE, CA 95111


Hanniel Francois
12138 SW 250TH TERRACE
HOMESTEAD, FL 33032

Hans Laine
260 NE 27 AVE
POMPANO BEACH, FL 33064


Hans Tschirch
34603 Picket Post Dr
Queen Creek, AZ 85142


HANTOVER INC
PO BOX 410646
KANSAS CITY, MO 64141-0646


HANTOVER INC
PO BOX 776916
CHICAGO, IL 60677-6916


HANTOVER INC
PO BOX 410646
KANSAS CITY
MO, 64141-0646


Hantover Inc.
P.O. Box 83152
Chicago, IL 60691-0152


Hantover Inc.
P.O. Box 83152
Chicago
IL, 60691-0152


HARIRAM MANI
437 MANCHESTER PARK LN
MORRISVILLE, NC 27560


Harjit Kaur
521 HIGHLANDER AVE
LA HABRA, CA 90631

Harley Blankenship
16305 EAST ALAMEDA PLACE
303
AURORA, CO 80017


Harley Hicks
4835 NW 189TH AVE
PORTLAND, OR 97229


Harmon Crowe
17322 BERNARDO OAKS DR
SAN DIEGO, CA 92128


Harmon Markos
18060 SW BARCELONA WAY
BEAVERTON, OR 97007


HARMONIUM INC
3341 BROWNING ST
SD, CA 92106


Harnak Johal
7777 VALLEY VIEW ST
C123
LA PALMA, CA 90623


Harold Bias
3142 CENTER ST.
ARCADIA, CA 91006


Harold Domingo
1235 Law St
San Diego, CA 92109


Harold fyffe
10123 GRAPE CT
THORNTON, CO 80229

Harold Huntley
3750 satellite blvd
duluth, GA 30096


Harold Mondragon
607 FENTON PL ALTAMONTE SPRGS
301
ORLANDO, FL 32701


Harold Sharp
12569 Indiana Woods Lane
Orlando, FL 32824


HARPER LAW PLC
350 N GILBERT RD  STE 204
GILBERT, AZ 85234


Harpinder Mangat
8865 LOS ALTOS DR
BUENA PARK, CA 90620


HARRIS COUNTY TOLL ROAD
AUTHORITY
PO BOX 4440 DEPT 02
HOUSTON, TX 77210-4440


HARRIS COUNTY TOLL ROAD
330 MEADOWFERN DRIVE
ACCT#295074
HOUSTON, TX 77067


Harrison Clark
1175 OLD HARRIS ROAD
1113
DALLAS, GA 30157

```
HARRISON CO TAX ADMINISTRATOR
PO BOX 708
111 SOUTH MAIN STREET
CYNTHIANA, KY 00041-0310


Harrison Irving
21932 BIRCHWOOD
MISSION VIEJO, CA 92692


Harrison Spencer
15598 SW WREN LN
BEAVERTON, OR 97007


HARRISON TOWNSHIP
PO BOX 376
NATRONA HEIGHTS, PA 15065


Harry Rosas
300 NEWLAND ST
5
LOS ANGELES, CA 90042


Harsh Bahl
1223 W MCKINLEY AVE
#2
SUNNYVALE, CA 94086


HARSH BAHL
1223 W MCKINLEY AVE #2
SUNNYVALE, CA 94086


HARSHIL MODY
2034 SUNSET MEADOW DR
CLEARWATER, FL 33763


HART WILLOW CREEK LLCHCM LLC
ONE PARKWIEW PLAZA 9TH FLOOR
C/O MID-AMERICA ASST MGMT
OAKBROOK TERRACE, IL 60181
```

HARTFORD LIFE AND ACCIDENT INSURANCE COM
PO BOX 660916
DALLAS, TX 75266-0916


HARVARD CARD SYSTEMS
111 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA 91746


HARVEST PARK MIDDLE SCHOOL
4900 VALLEY AVE
PLEASANTON, CA 94566


Haseen Sarpas
231 TOPEKA
IRVINE, CA 92604


Haslan Escariz
2606 West High Ave
Tampa, FL 33614


Hasty Salehi
3204 RIVER GLORIOUS LANE
LAS VEGAS, NV 89135


Hatiqe Berisha-rexhepi
3194 Antica St
Fort Myers, FL 33905


Havalin Nyivih
4412 GOLDEN GLEN DRIVE
CHINO HILLS, CA 91709


HAVEN TOTES INC
7103 S KOLB RD
TUCSON, AZ 85710

HAWAII STATE TAX COLLECTOR
P.O. BOX 3223
HONOLULU, HI 00096-8010


HAWKINS ELECTRICAL SERVICE CO INC
3000 S WYANDOT
ENGLEWOOD, CO 80110


HAWTHORNE SEMINAR FOUNDATION
PO BOX 17834
SAN DIEGO, CA 92177


Hayden bashore
15567 E FORD CIR
C3
AURORA, CO 80017


Hayden Bonebrake
4701 NE 130TH AVE
VANCOUVER, WA 98682


Hayden Fleming
19704 S 191ST
QUEEN CREEK, AZ 85142


Hayden Huynh
10610 TENNETA DR
HOUSTON, TX 77099


Hayden Wright
8885 W Thunderbird Ave. #1031
Peoria, AZ 85381


HAYES ELECTRICAL SERVICE
2446 KELLY AVE
RAMONA, CA 92065

```
HAYES ELECTRICAL SERVICE
2446 KELLY AVE
RAMONA
CA, 92065


HAYES HOME AND SCHOOL CLUB
5035 POSTON DR
SAN JOSE, CA 95136


HAYES HOME AND SCHOOL CLUB
5035 POSTON DR
SAN JOSE
CA, 95136


Hayes Rodriguez
114 rivera ave
royal palm beach, FL 33411


Haylee Canfield
8471 SPIRIT VALE AVE
LAS VEGAS, NV 89117


Hayley Brewster
1501 E GRAND AVENUE
5324
ESCONDIDO, CA 92027


Hayley Calles
1132 PECOS WAY
SUNNYVALE, CA 94089


Hayley Conaway
250 W EL CAMINO REAL
6214
SUNNYVALE, CA 94087
```

Hayley Thomas
8093 W. Ken Caryl Circle
Unit C
LITTLETON, CO 80128


Hazel Dominguez vera
3272 COLUMN CT
SAN JOSE, CA 95111


HB HOST LIONS
17040 SAN BRUNO ST APT D18
FOUNTAIN VALLEY, CA 92708


HB HOST LIONS
17040 SAN BRUNO ST APT D18
FOUNTAIN VALLEY
CA, 92708


HBHS BASEBALL BOOSTER INC
7381 COHO DR UNIT 203
HUNTINGTON BEACH, CA 92648


HBHS BASEBALL BOOSTER INC
7381 COHO DR UNIT 203
HUNTINGTON BEACH
CA, 92648


HEAD LANCASTER CHARTER SCHOOL
254 EAST AVE K
ATTN LYNN BOOT
LANCASTER, CA 93535


Heads Up Landscape
PO BOX 208151
DALLAS, TX 75320-8151


HEADS UP LANDSCAPE CONTRACTORS LLC
PO BOX 208151
DALLAS, TX 75320-8151

HEALTHEQUITY INC
15 WEST SCENIC DRIVE STE 100
DRAPER, UT 84020

Healthpro Brands
Po Box 867
Mason, OH 45040

HEALTHY DINING
8745 AERO DR STE 306
SAN DIEGO, CA 92123

HEARTLAND SWIM ASSOCIATION
PO BOX 12936
EL CAJON, CA 92022

Heather Chambers
1303 CONSTITUTION RD.
ATLANTA, GA 30316

Heather Detrick
203 N FLORIDA ST
AMARILLO, TX 79106

Heather Garcia
2505 Foothill Blvd
Spc 197
San Bernardino, CA 92410

Heather Green
5636 Sheffield Greene Cil
Sarasota, FL 34235

Heather Hayes
2675 MILLER AVE.
4
MOUNTAIN VIEW, CA 94040

Heather Hefner
1303 CONSTITUTION RD.
ATLANTA, GA 30316


Heather Roach
5012 N Lockwood Ridge Rd
Sarasota, FL 34234


Heather Ruttan
3940 CARMELINA STREET
SAN BERNARDINO, CA 92407


HEATHER RUTTAN
3940 CARMELINA ST
SAN BERNARDINO, CA 92407


HEATHER WEINER
1535 N BROADWAY
ESCONDIDO, CA 92026


Heather Zinni
14493 EAST JEWELL AVE
101
AURORA, CO 80012


Heber Bardales
1854 David Street
San Diego, CA 92111


HECSD
13885 EL CAMINO REAL
SAN DIEGO, CA 92130


Hector Aguilar
31616 Hunter Ln
Castaic, CA 91384

Hector Alcauter
2373 W Coronet Ave
Anaheim, CA 92801


Hector Barragan
1949 CAPE HILDA PL
SAN JOSE, CA 95133


HECTOR BARRIENTOS BENITEZ
4023 W 120TH ST
HAWTHORNE, CA 90250


Hector Beltran
4618 E VINEYARD RD
PHOENIX, AZ 85042


Hector Cabrera
201 1/2 E. CENTRAL AVE
MONROVIA, CA 91016


Hector Delarosa
2641 BARRY STREET
CAMARILLO, CA 93010


Hector Diazleal
15598 SW Wren Ln
Beaverton, OR 97007


Hector Grajeda
810 W.duarte Rd
#224
Monrovia, CA 91016


Hector Guide
6402 NORTH PACKWOOD AVENUE
TAMPA, FL 33603

Hector Gutierrez
84471 AVENUE 51
APT D204
COACHELLA, CA 92236


Hector Guzman
13916 LUBICAN ST
APT 5
BALDWIN PARK, CA 91706


Hector Hernandez
6130 MONTEREY HWY
SPC 13
SAN JOSE, CA 95138


Hector Jimenez
1517 W JEAN
TAMPA, FL 33604


Hector Macz
135 SHADOW MOUNTAIN CT
5
PLEASANT HILL, CA 94523


Hector Melgoza
10171 PERDIDIO
ANAHEIM, CA 92804


Hector Muro
5033 Clairemont Blvd
#9
San Diego, CA 92117


Hector Orellana
1524 West 206th St
Apt 6
Torrance, CA 90501

Hector Orellana
1042 Cabrillo Park Dr.
Bldg Cb
Santa Ana, CA 92701


Hector Ortiz
16350 HARBOR BLVD
1003
SANTA ANA, CA 92704


Hector padilla
595 COLUMBIA AVENUE
SUNNYVALE, CA 94085


Hector Prieto
789 TEJON AVE.
COLTON, CA 92324


Hector Ramos
34939 3RD AVE
LEESBURG, FL 34788


Hector Ramos
853 FELICITA AVE
SPRING VALLEY, CA 91977


Hector Rico
8556 INDEPENDENCE AVE
103
CANOGA PARK, CA 91304


Hector Rodriguez
2000 E COMMONWEATH AVE
FULLERTON, CA 92831


Hector Rodriguez
738 W 6TH AVE
ESCONDIDO, CA 92025

Hector Rojas Perez
4874 TROJAN AVE
SAN DIEGO, CA 92115


Hector Rosales
231 W. Knepp
Apt.B
Fullerton, CA 92833


Hector Secola
4102 RIVER COVE DR
TAMPA, FL 33614


Hector Tena
267 STERLING SPRINGS LN
ALTAMONTE SPRINGS, FL 32714


Hector Torres
900E DENNI ST
SPACE33
WILMINGTON, CA 90744


HECTOR TREMINIO
5 COVE WAY
WEST PITTSBURG, CA 94565


HEDENKAMP ELEMENTARY PTA
930 E PALOMAR ST
CHULA VISTA, CA 91913


HEDMARK II  LLC
TRIAD BANK
ATTN TAMARA REED 10375 CLAYTON ROAD
SAINT LOUIS, MO 63131


HEDMARK III LP
10375 CLAYTON RD
ATTN TAMARA REED TRIAD BANK
SAINT LOUIS, MO 63131

Hedmark III, LP
Attn: David Mars
PO Box 44033
St. Louis, MO 63144


Heidi Bradley
11675 W BELFORT AVE
1619
HOUSTON, TX 77099


HEIDI COTE
16547 SW WHITETAIL LN
BEAVERTON, OR 97007


HEIDI LESTER
9681 RED PONY LN
EL CAJON, CA 92021


Heidi Magnusson
1519 COROLLA COURT
REUNION, FL 34747


HEIDY SOSA
4227 LOWELL AVE
LOS ANGELES, CA 90032


HEIGHTS KEY LOCK AND SAFE INC
PO BOX 80202
ALBUQUERQUE, NM 87198-0202


HELENE STOLL
5324 GRANADA HILLS DRIVE
RALEIGH, NC 27613


Heleodoro Garcia
6405 N MANHATTAN
TAMPA, FL 33614

```
HELIX SPEECH
7323 UNIVERSITY AVE
LA MESA, CA 91942


HELIX WATER DISTRICT
PO BOX 513597
LOS ANGELES, CA 90051-3597


Hema Luna
1753 W.glen Ave.
#1
Anaheim, CA 92801


Hemilce Navarro
128 E Cambridge
Long Beach, CA 90805


Hemlata Mistry
12123 ALSTON DR
STAFFORD, TX 77477


Henassie Avila
9475 CYPRESS AVENUE
FONTANA, CA 92335


Hendrick Lopez
14015 East Montana Circle
Aurora, CO 80012


HENDRIK BLOCK


Henry Aguilar
5201 Navarro St
#15
Los Angeles, CA 90032
```

Henry Boswell
22796 SW LINCOLN ST
SHERWOOD, OR 97140


HENRY C LEVY
1221 OAK STREET
TAX COLLECTOR  ALAMEDA COUNTY
OAKLAND, CA 94612


Henry Canizalez
8781 Robles Dr
San Diego, CA 92119


HENRY HU
15 WHISPERING PINE
IRVINE, CA 92620


Henry Huang
1759 BAYLOR ST
UNION CITY, CA 94587


Henry Melchor
457 E 6TH DRIVE
2
MESA, AZ 85204


Henry Ross
19501 VANOWEN ST.
RESEDA, CA 91335


Henry Sullivan
10167 SAILWINDS BLVD N
104
LARGO, FL 33773


Henry Vargas
4518 FST
SAN DIEGO, CA 92102

Henry Velasquez
9244 Mast Blv.
Unity # 22
Santee, CA 92071


HENSLEY & COMPANY
4201 N 45TH AVE
PHOENIX, AZ 85031-2109


Herbert Kennedy
16913 NE 18TH ST
VANCOUVER, WA 98683


HERBERT L.  KENNEDY
16913 NE 18TH ST
VANCOUVER, WA 98683


Herendira Landa
1970 LATHAM ST
77
MOUNTAIN VIEW, CA 94040


Heriberto Hinojosa
511 EAST REED ST
#F
SAN JOSE, CA 95112


Heriberto Martinez
11864 Idaho Ave
#1
Los Angeles, CA 90025


Heritage Bag Company
P.O. Box 639083
Cincinnati, OH 45263-9083


HERITAGE BAG COMPANY
PO BOX 639083
CINCINNATI, OH 45263-9083

```
HERITAGE CHRISTIAN SCHOOL
22081 HIDALGO
MISSION VIEJO, CA 92691


HERITAGE PALLETS INC
358 OLD TENNESSEE HWY
WHITE, GA 30184


Heritage Pallets, Inc.
358 Old Tennessee Hwy
White, GA 30184


Herlinda Cortez
12063 Green Glade dr
Houston, TX 77099


Hermelinda Licerio
4383 Logan Ave
San Diego, CA 92113


Hermenegildo Cardenes
2001 Dun Wood Diest.
Orlando, FL 32837


Herminia Zarco
2512 E CORONA AVE
PHOENIX, AZ 85040


HERMITAGE CAT SHELTER
PO BOX 13508
TUCSON, AZ 85732


HERMOSA DRIVE ELEMENTARY PTA
400 E HERMOSA DR
FULLERTON, CA 92835
```

Hernan Ramirez
2932 N. COTTONWOOD ST.
ORANGE, CA 92865


Hernie Rodriguez
14309 DAKE LN
1401
TAMPA, FL 33613


Herode Fradeus
329 Sw 13th St
Dania, FL 33004


Heroux Diane
9309 W CEDAR HILL CIR N
SUN CITY, AZ 85351


Hershey Chocolate U.S.A.
Po Box 848516
Dallas, TX 75284-8516


HERSHEY CHOCOLATE USA
PO BOX 848516
DALLAS, TX 75284-8516


HERZMAN NIECES EXEMPT TRUST
HERZMAN TRUST
PO BOX 3129
SAN DIEGO, CA 92163-1129


Herzman Trust/HNET Investments LLC
Attn: Christine Cunning
Po Box 3129
San Diego, CA 92163-1129


HH PROMENADE PARTNERSLLC
PO BOX 845311
LOS ANGELES, CA 90084-5311

```
HIA
3909 E EBANO STREET
HIGLEY HIGH SCHOOL BAND
GILBERT, AZ 85295


HICKMAN ELEMENTARY SCHOOL
10850 MONTONGO ST
SAN DIEGO, CA 92126


Hickman's Egg Ranch, Inc.
6515 South Jackrabbit Trail
Buckeye, AZ 85326


Hickmans
6515 SOUTH JACKRABBIT TRAIL
BUCKEYE, AZ 85326


HICKMANS EGG RANCHINC
6515 SOUTH JACKRABBIT TRAIL
BUCKEYE, AZ 85326


HIDDEN TRAILS PTA
2250 RIDGEVIEW DR
CHINO HILLS, CA 91709


HIGH PEAKS WATER SERVICES
1127 EAST INDIAN SCHOOL ROAD
PHOENIX, AZ 85011-7150


HIGH PERFORMANCE MOVEMENT LLC
2207 GARNET AVE  STE M
SAN DIEGO, CA 92109


HIGH TECH HIGH
2861 WOMBLE RD
SAN DIEGO, CA 92106
```

HIGH TECH HIGH
2861 WOMBLE RD
SAN DIEGO
CA, 92106


HIGH TECH HIGH FOUNDATION
5587 GALA AVE
SAN DIEGO, CA 92120


HIGH TECH HIGH FOUNDATION
5587 GALA AVE
SAN DIEGO
CA, 92120


HIGH TECH HIGH ROBOTICS
2861 WOMBLE RD
SAN DIEGO, CA 92106


HIGHLAND DIRECT PROPERTY LLC
1130 LAKE COOK ROAD #280
C/O HORIZON MANAGEMENT
BUFFALO GROVE, IL 60089


HIGHLAND LAKES ELEMENTARY PTA
3332 WESTCOTT DR
PALM HARBOR, FL 34684


HIGHLAND LAKES ELEMENTARY PTA
3332 WESTCOTT DR
PALM HARBOR
FL, 34684


HIGHLANDS ELEMENTARY PFO
27332 CATALA AVE
SANTA CLARITA, CA 91350

HIGHLANDS ELEMENTARY PFO
27332 CATALA AVE
SANTA CLARITA
CA, 91350


HIGHLIGHTS ELECTRICAL
PO BOX 840375
HOUSTON, TX 77284


HIGLEY HIGH BASEBALL BOOSTERS
3317 S HIGLEY RD STE 114-188
GILBERT, AZ 85297


HIGLEY HIGH BASEBALL BOOSTERS
3317 S HIGLEY RD STE 114-188
GILBERT
AZ, 85297


HIGLEY TRADITIONAL ACADEMY PTO
3391 EAST VEST AVENUE
GILBERT, AZ 85295


Hilaria Ramirez
423 Shorewood Ln
San Jose, CA 95134


HILARIO CENTENO
239 DEL PRADO DR
DALY CITY, CA 94015


Hilary Castaneda
1631 Bayview Hits Dr.
#13
San Diego, CA 92105


HILCO REAL ESTATE LLC
5 REVERE DRIVE
NORTHBROOK, IL 60062

Hilda Abreu
472 BRIAR BAY CIRCLE
ORLANDO, FL 32825


Hilda Jaime
285 Montgomery St
Chula Vista, CA 91911


Hilda Luna Santillan
715 W NORTHGATE LANE
APT 2
ANAHEIM, CA 92805


Hilda Morales
9494 Caroll Canyon Rd
#85
San Diego, CA 92126


Hilda Morales
1000 LAKE OF THE WOODS
206
FERN PARK, FL 32730


HILDA MORALES
9494 Caroll Canyon Rd
San Diego, CA 92126


Hilda Mota
2100 W Commonwealth Ave
Fullerton, CA 92833


Hilda Reyes
5220 w. northern ave apt 1101
Glendale, AZ 85301


Hildana Sirak
1512 ALMADEN RD
303
SAN JOSE, CA 95125

HILL COUNTRY DAIRIES INC
912 KRAMER LANE
AUSTIN, TX 78758


HILL COUNTRY DAIRIES INC
912 KRAMER LANE
AUSTIN
TX, 78758


HILLARY JOY TAYLOR DELSALTO


Hillary Ma
110 DEERCHASE DR
CONROE, TX 77384


HILLCREST MIDDLE SCHOOL PTSA
22833 N 71ST AVE
GLENDALE, AZ 85310


HILLER & ASSOCIATES
12345 UNIVERSITY AVE STE 305
DES MOINES, IA 80325-8245


HILLMAN MEMORIAL SCHOLARSHIP
40645 FREMONT BLVD., SUITE #3
FREMONT, CA 94538


HILLSBORO CHAMBER OF COMMERCE
5193 NE ELAM YOUNG PKWY STE A
HILLSBORO, OR 97124


HILLSBORO HIGH SCHOOL
3285 SE ROOD BRIDGE RD
HILLSBORO, OR 97123

HILLSBORO INCOME TAX BUREAU
130 N HIGH STREET
HILLSBORO, OH 00045-1330


HILLSBOROUGH COUNTY
OFFICE OF THE FIRE MARSHAL
PO BOX 310398
TAMPA, FL 33680-0398


HILLSBOROUGH COUNTY BOARD OF COUNTY COMM
601 E KENNEDY BLVD 18TH FLR
CONSUMER AND VETERANS SERVICES
TAMPA, FL 33602


HILLSBOROUGH COUNTY BOARD OF COUNTY COMM
3629 QUEEN PALM DR
CODE ENFORCEMENT DEPARTMENT
TAMPA, FL 33619


HILLSBOROUGH COUNTY PUBLIC UTILITIES
PO BOX 342456
TAMPA, FL 33694-2456


HILLTOP MIDDLE PTSO
44 EAST J ST
CHULA VISTA, CA 91910


HILLTOP REFRIGERATION INC
1215 KLEPPE LANE #1
SPARKS, NV 89431


Hilton Kennedy
261 SAN JACINTO DR
SAN DIEGO, CA 92114


HIMA
PO BOX 547
LA MESA, CA 91944

Hinginia Aldazaba
8366 Se Causey Ave
Apt 243
Happy Valley, OR 97086


Hipolito Viveros
5624 N 63rd Ave
Glendale, AZ 85301


Hiram Sotelo
7101 N. 19th Ave.
#245
Phoenix, AZ 85021


Hire Dynamics Holding Corp
Hire Dynamics, LLC
PO Box 116452
Atlanta, GA 30368-6452


Hire Dynamics Holding Corp
Hire Dynamics, LLC
PO Box 116452
Atlanta
GA, 30368-6452


HIRERIGHTINC
PO BOX 847891
DALLAS, TX 75284-7891


Hiwot Bahiru
6452 wedgeview dr
tucker, GA 30084


HIWOT BAHIRU
6452 WEDGE VIEW DR
TUCKER, GA 30084

Hoa-bradley Le
909 COPPERHEAD CT NE
ALBUQUERQUE, NM 87113


Hoang Tran
310 BURNING TREE DR
SAN JOSE, CA 95119


HOBART CORPORATION
ITW FOOD EQUIPMENT GROUP LLC
PO BOX 2517
CAROL STREAM, IL 60132-2517


Holdson Marcelin
18 NORTH TERRY AVE
ORLANDO, FL 32801


HOLLY AVENUE PTA
360 W W DUARTE RD
HOLLY AVE ELEMENTARY PTA
ARCADIA, CA 91007


Holly Dunhardt
5733 HARDING ST
#3
HOLLYWOOD, FL 33021


Holly Lloyd
5333 BALTIMORE DRIVE
107
LA MESA, CA 91942


Holly Montgomery
2508 S. ROWEN
MESA, AZ 85209


Holly Stephenson
4310 TOWERGATE DRIVE
SPRING, TX 77373

HOLLYDALE COMMUNITY CHURCH
6215 FAUST AVE
LAKEWOOD, CA 90713


Holtzman Enterprises, LLC
159 E. Manchester Ave
Los Angeles, CA 90003


HOLY SPIRIT CHURCH
17270 WARD ST.
HOLY SPIRIT CHURCH
FOUNTAIN VALLEY, CA 92708


HOLY TRINITY CATHOLIC SCHOOL
13755 SW WALKER RD
BEAVERTON, OR 97005


HOLY TRINITY SCHOOL
3716 BOYCE AVE
LOS ANGELES, CA 90039


Homero Aguirre
625 N.NEWHAMPSHIRE AVE.
201
LOS ANGELES, CA 90004


Homero Vega
807 W GRAND AVE
POMONA, CA 91766


Hong Thai
561 LANFAIR CIR
SAN JOSE, CA 95136


Honorina Anzures
10038 Se 65th Ave
Milwaukie, OR 97222

```
HOOD TO COAST
1245 HARVARD AVE
C/O MORGAN POWER
GLADSTONE, OR 97027


HOOD TO COAST
1245 HARVARD AVE
C/O MORGAN POWER
GLADSTONE
OR, 97027


Hope Carr
37 MONTECILO
FOOTHILL RANCH, CA 92610


HOPE ELEMENTARY SCHOOL
3010 TAMARACK AVE
CARLSBAD, CA 92010


Hope Woodward
12 SPINEL COURT
RANCHO SANTA MARAGRITA, CA 92688


HOPKINS COUNTY OCCUPATIONAL TAX
HOPKINS COUNTY FISCAL COURT
PO BOX 690
MADISONVILLE, KY 42431


HOPPE PROPERTIES LLC
8070 LA JOLLA SHORES DRIVE
#610
LA JOLLA, CA 92037


Hoppe Properties, LLC
8070 La Jolla Shores Dr.
PMB 610
La Jolla, CA 92037
```

HORNER ASB
HORNER JUNIOR HIGH
41365 CHAPEL WAY
FREMONT, CA 94538


Hortencia Rodriguez
12750 Jackson Hill
Drive
El Cajon, CA 92021


HORTENCIA RODRIGUEZ
12750 JACKSON HILL DR
EL CAJON, CA 92021


Hortense Cleveland
11269 SW 88 ST
J208
MIAMI, FL 33176


HOSA AMA
22328 S MAIN ST
ATTN MR BURGER HOSA SPONSOR
CARSON, CA 90745


HOSA AMA
22328 S MAIN ST
ATTN MR BURGER HOSA SPONSOR
CARSON
CA, 90745


HOSPITAL CORPSMAN BALL COMMITTEE
34800 BOB WILSON DRIVE
SAN DIEGO, CA 92134


HOSPITAL CORPSMAN BALL COMMITTEE
34800 BOB WILSON DRIVE
SAN DIEGO
CA, 92134

```
HOSPITALITY RESOURCE SUPPLY
499 N ST RD 434 #1005
ALTAMONTE SPRINGS, FL 32714


HOSPITALITY RESOURCE SUPPLY
499 N ST RD 434 #1005
ALTAMONTE SPRINGS
FL, 32714


Hospitality Services
2010 W PARKSIDE LN STE #144
PHOENIX, AZ 85027


HOSPITALITY SERVICES INC
2010 W PARKSIDE LN STE #144
PHOENIX, AZ 85027


HOSPITALITY SERVICES INC
2010 W PARKSIDE LN STE #144
PHOENIX
AZ, 85027


HOSPITALITY SERVICES, INC.
2010 W PARKSIDE LN STE #144
PHOENIX
AZ, 85027


HOUSE FOODS AMERICAN CORP
7351 ORANGEWOOD AVE
GARDEN GROVE, CA 92841


HOUSTON ARMOUR INC
2569 IRIS DR  STE D
CONYERS, GA 30013


HOUSTON CENTRAL SDA CHURCH
9425 WEST SAM HOUSTON PARKWAY
HOUSTON, TX 77064
```

```
HOUSTON FOOD BANK
535 PORTWALL STREET
HOUSTON, TX 77029


HOUSTON HEALTH & HUMAN SERVICE
DEPT OF HEALTH & HUMAN SERVICE
PO BOX 300008
HOUSTON, TX 77230-0008


Houston Phillip
1925 EDGECREST DR
SAN JOSE, CA 95122


HOWARD LEVITAN
1601 S DE ANZA BLVD  STE 150
C/O REFERRAL REALTY
CUPERTINO, CA 95014


HPP SERVICES LLC
PO BOX 2163
TOMBALL, TX 77377


Hristina Spasevska
4686 CENTRAL AVE
FREMONT, CA 94536


HSAIO MEI CHANG
769 KYLE STREET
SAN JOSE, CA 95127


HTHNCS FILMS FOR GOOD
2861 WOMBLE RD
SAN DIEGO, CA 92106


Hubert Company
25401 Network Place
Chicago, IL 60673-1254
```

HUDDLE TICKETS LLC
6445 SHILOH RD STE B
ALPHARETTA, GA 30005


Hudson Limprevil-joseph
4020 Ne 15th Ave
Pompano Beach, FL 33064


Hugh Shotwell
4133 W. Shaw Butte Dr.
Phoenix, AZ 85029


Hugo Balbuena
619 S.FAIRMONT WAY
ORANGE, CA 92869


Hugo Bautista
22938 Via Pimiento
Mission Viejo, CA 92691


Hugo cipriano
7812 S 5 AVE  PHOENIX
PHOENIX, AZ 85041


Hugo mason
5650 lucky draw Ct
LAS VEGAS, NV 89122


Hugo Mendoza
717 W 18th St
Apt B.
Costa Mesa, CA 92627


Hugo Montero
1303 TWILRIDGE PL
BRANDON, FL 33511

Hugo Patino
2373 W CORONET AVE
ANAHEIM, CA 92801


HUGO REID ELEMENTARY PTSA
1000 HUGO REID DRIVE
ARCADIA, CA 91007


Hugo Samano
1204 N Escondido Blvd
Escondido, CA 92026


Hugo Sanchez
2172 S Eaton St
Apt#9
Denver, CO 80227


Hugo Smith
3725 BARRINGTON DRIVE
CONCORD, CA 94518


Humberta Hernandez
137 E. RODEO DR
TUCSON, AZ 85714


Humberto Cardona
5145 EDENVIEW DR
BB109
SAN JOSE, CA 95111


humberto castaneda
7722 RESEDA BLV
231
RESEDA, CA 91335


HUMBERTO CASTILLO
1546 MUREKINSON ST
LOS ANGELES, CA 90033

Humberto Garcia
1000 E Bishop St
Unit F1
Santa Ana, CA 92701


Humberto Garcia
14335 STARBUCK ST
WHITTIER, CA 90605


Humberto Gonzalez
760 N 7TH STREET
1105
SAN JOSE, CA 95112


Humberto Santiago Lopez
5434 Ridgeway Ave
Stockton, CA 95207


Hung Nguyen
375 S. 9TH STREET
4588
SAN JOSE, CA 95112


Hung Phan
170 CHATEAU LA SALLE
SAN JOSE, CA 95111


Hunter Adams
4864 S. HOLLAND ST
DENVER, CO 80123


Hunter Atwood
2750se49thave
Hillsboro, OR 97123


Hunter Barbour
7901 E Bellview Ave
#470
Englewood, CO 80111

Hunter Brock
12365 82nd Ln North
WEST PALM BEACH, FL 33412


Hunter Cameron
13552 POPPY PLACE
CHINO, CA 91710


HUNTER DAVISSON INC
1800 SE PERSHING ST
PORTLAND, OR 97202


HUNTER GAMBRELL
1855 MAXWELL ROAD
CHULA VISTA, CA 91911


Hunter King
40920 NW MAPLE RIDGE RD
WOODLAND, WA 98674


Hunter Pace
3501 NE 96th St.
Vancouver, WA 98665


Hunter Starnes
13019 BETTY LN
STAFFORD, TX 77477


Hunter Webb
24363 Heron Lane
Murrieta, CA 92562


Husain Baig
7269 COSENZA PL
RANCHO CUCAMONGA, CA 91701

HUSD ECDC PTO
1100 S RECKER RD
GILBERT, AZ 85296


Husna Rahmani
3825 EASTWOOD CIRCLE
SANTA CLARA, CA 95054


Hussein A.  Ragab
4525 TWAIN AVE
18
SAN DIEGO, CA 92120


Hussein Ragab
4525 TWAIN AVE
18
SAN DIEGO, CA 92120


Huyen Trinh
935 BRANHAM LN
#B
SAN JOSE, CA 95136


HYDE PARK MIDDLE SCHOOL BAND
900 HINSON ST
LAS VEGAS, NV 89107


HYDRO DYNAMICS
1151 BIRCH AVE
CLOVIS, CA 93611


HYGIENE SERVICES OF CENTRAL FLORIDA
PO BOX 12350
CHARLOTTE, NC 28220


HYGOLET INC
349 SE 2 AVE
DEERFIELD BEACH, FL 33441

Hygolet Inc.
349 Se 2 Avenue
Deerfield Beach, FL 33441


Hyleen Renteria
926 JAMES PLACE
POMONA, CA 91767


Iain Hutchinson
11124 Vista Sorrento Parkway
San Diego, CA 92130


Iamani Harris
8738 TIERRA VISTA CIRCLE
301
KISSIMMEE, FL 34747


Ian Caudillo
17350 E TEMPLE AVE #61
LA PUENTE, CA 91744


IAN E.  FOSTER
11401 TOPANGA CANYON BLVD
117
CHATSWORTH, CA 91311


Ian Foster
11401 TOPANGA CANYON BLVD
117
CHATSWORTH, CA 91311


Ian Higgins-Spar
17961 LOS PESOS CIRCLE
FOUNTAIN VALLEY, CA 92708


Ian Hilton
2927 MADISON ST
HOLLYWOOD, FL 33020

Ian Schuepbach
3807 PEPPERTREE LANE
1205
WILDWOOD, FL 34785


Ian Yarbrough
2352 HERITAGE PARK CIRCLE
KENNESAW, GA 30144


Icis Martin
16220 N 7TH STREET
2395
PHOENIX, AZ 85022


Ida Moslehi
12782 Torrey Bluff Drive
San Diego, CA 92130


Ida Mount
3616 E.LAMBRIGHT ST.
TAMPA, FL 33610


Ida S.  Moslehi
12782 Torrey Bluff Drive
San Diego, CA 92130


IDAHO DOL
ACCOUNTING BUREAU
317 WEST MAIN ST.
BOISE, ID 08373-5610


IDAHO STATE TAX COMMISSION
P.O. BOX 76
BOISE, ID 00837-0776


Idanot Duprat
6615 Country Lake Rd
Cumming, GA 30041

Ides Cortez De Ochoa
1127W 56ST
LOS ANGELES, CA 90037


Idriss Mahamat
1607 W EL RIO DR
APT 216
TUCSON, AZ 85745


Ieshia Alladin
15511 Township Glen Ln
Cypress, TX 77433


Ignacia Nunez
1120 E Buoy Ave
Orange, CA 92865


Ignacio Cobian Jr.
19320 BECHARD AVE
CERRITOS, CA 90703


Ignacio Garcia
7225 W Monterey Way
Phoenix, AZ 85033


Ignacio Martinez
1306 S RENE DR
SANTA ANA, CA 92704


Ignacio Mendoza
642 JACKS CREEK RD
ESCONDIDO, CA 92027


Ignacio nunez III
1196 SUNRISE WY
MILPITAS, CA 95035

Ignacio Ocampo Pantoja
21227 US 19 N
123B
CLEARWATER, FL 33765


Ignacio Rivera
2001 S HACIENDA BLVD
19
HACIENDA HEIGHTS, CA 91745


IGS ENERGY
PO BOX 936613
ATLANTA, GA 31193-6613


IHIGH VIRTUAL ACADEMY ASB
3939 CONDE ST
SAN DIEGO, CA 92100


IHS FRIENDS OF VOCAL MUSIC
4321 WALNUT AVENUE
IRVINE, CA 92620


Ikea


IL STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM, IL 60197


Ilaisaane Maafu
1621 RIDGE ROAD
LARGO, FL 33778


Ildifonzo Quiroz
749 East Julian St.
San Jose, CA 95112

Ileana Rodriguez-Anzures
10038 SE 65TH AVE
10038
MILWAUKIE, OR 97222


Ilene Brown
3400 S.W. 208 STREET
PEMBROKE PINES, FL 33029


Iles Julien
511 SW 7TH AVENUE
DELRAY BEACH, FL 33444


Iliana Alarcon
1390 ACAPULCO AVE.
SIMI VALLEY, CA 93065


Iliana Leon
6103 N Glen ave
Tampa, FL 33614


Iliana Lopez
19108 WELLHAVEN ST.
CANYON COUNTRY, CA 91351


Ilisha Williams
12020 N GESSNER RD
1102
HOUSTON, TX 77064


Illessa Hall
9885 SW SATTLER ST
TIGARD, OR 97224


ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19447
SPRINGFIELD, IL 62794-9447

ILLINOIS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 19496
SPRINGFIELD, IL 62794-9496


ILLINOIS WHOLESALE CASH REGIST
2790 PINNACLE DRIVE
ELGIN, IL 60124


ILLINOIS WHOLESALE CASH REGIST
2790 PINNACLE DRIVE
ELGIN
IL, 60124


Ilona Zdir
212 OMAHA WAY
VANCOUVER, WA 98661


Ilrick Fab
3183 Coral Ridge Drive
Coral Springs FL, FL 33065


Ilyne Ramirez
3325 HILL DRIVE NW
DULUTH, GA 30096


Imaan Sheikh
10458 PANTHER TRACE
LITTLETON, CO 80124


IMAGERY MARKETING INC
PO BOX 105
GOLF, IL 60029


IMAGERY MARKETING INC
PO BOX 105
GOLF
IL, 60029

Imagery Marketing Inc.
PO Box 105
Golf, IL 60029


Imani jackson
875 CINNABAR ST
4403
SAN JOSE, CA 95126


Imelda Pine
3670 GLENDON AVE
134
CULVER CITY, CA 90034


Imelda Serrano
2775 S. Federal Blvd
#207
Denver, CO 80236


Imelda Velasco
1512 Pass and Covina Rd.
La Puente, CA 91744


Imeldo Arteaga
2218 Broderick Ave
Duarte, CA 91010


IMLAY PTA
5900 SE LOIS ST
HILSBORO, OR 97123


Immacula Etienne
2040 42st
Naples, FL 34116


IMPERIAL IRRIGATION DISTRICT
PO BOX 937
333 EAST BARIONI BLVD
IMPERIAL, CA 92251-0937

In A Nut Shell
753 MONTAGUE STREET
SAN LEANDRO, CA 94577


In A Nut Shell - Formerly Deruois
753 MONTAGUE STREET
SAN LEANDRO, CA 94577


IN MOTION INC
6116 INNOVATION WAY
CARLSBAD, CA 92009


IN SYNC COMPUTER SOLUTIONS INC
23272 MILL CREEK ROAD DR
STE 110
LAGUNA HILLS, CA 92653


INCOME TAX DIVISION
CITY OF AKRON
1 CASCADE PLAZA, 11TH FLOOR
AKRON, OH 00044-3080


INCOMM DIGITAL SOLUTIONS
111 SW 5TH AVE #900
PORTLAND, OR 97204


Inderjit Sanghera
687 TIGERSEYE LOOP
SAN JOSE, CA 95123


India Ali
16565 E WESLEY AVE
AURORA, CO 80013


INDIANA DEPARTMENT OF REVENUE
P.O. BOX 7221
INDIANAPOLIS, IN 46207-7221

```
INDIGO PROGRAM
530 GETTYSBURG DRIVE
SAN JOSE, CA 95123


INDIGO PROGRAM
530 GETTYSBURG DRIVE
SAN JOSE
CA, 95123


Indira Hern?ndez
13949 Circa Crossing Dr
Apt 107
Lithia, FL 33547


Indira Salguero
9555 Reseda Blvd
Apt#207
Northridge, CA 91324


indiriyas cunningham
397 N MILL BROOK ST
AURORA, CO 80018


INDUSTRIAL ELECTRIC SERVIC
PO BOX 3929
HUNTINGTON BEACH
CA, 92605


INDUSTRIAL ELECTRIC SERVICE
PO BOX 3929
HUNTINGTON BEACH, CA 92605


INDUSTRIAL MAINTENANCE EQUIPMENT SERVICE
8780 19TH ST  353
ALTA LOMA, CA 91701
```

```
INDUSTRIAL MAINTENANCE EQUIPMENT SERVICE
8780 19TH ST  353
ALTA LOMA
CA, 91701


Inecta
BREWLOGIC INC
179 FRANKLIN ST
STE 5B
NEW YORK, NY 10013


INFINITY AIR CONDITIONING AND ELECTRICAL
5027 IRWINDALE AVE
IRWINDALE, CA 91706


INFINITY ASSEMBLY
28902 CURLEW LANE
LAGUNA NIGUEL, CA 92677


INFINITY ASSEMBLY   IORG
27 SANTA AGATHA
RANCHO SANTA MARGARITA, CA 92688


Infosync
1938 N WOODLAWN
WICHITA, KS 67208


INFOSYNC SERVICES
1938 N WOODLAWN
WICHITA, KS 67208


Ingrid Artiga
6318 Shadow Tree Dr
Houston, TX 77035


Ingrid Lewis
1925 Edgecrest Dr
San Jose, CA 95122
```

Ingrid Vasquez Bravo
1826 5th street
SARASOTA, FL 34236


INLAND VALLEY DSA
11069 KENYON WAY
IVDSA BUDDY WALK TEAM
RANCHO CUCAMONGA, CA 91701


INNOVASAFE INC
PO BOX 800256
VALENCIA, CA 91380


Inocel Liberice
1170 Nw 20th St
Fort Lauderdale, FL 33311


Inocencia Medina
3455 Avenue of the americas
APT 2001
Orlando, FL 32822


INSCCU
PO BOX 6219
INDIANAPOLIS, IN 46206-6219


INSIGHT LEADERSHIP LLC
3983 MONROE STREET
EUGENE, OR 97405


INSTITUTE FOR PUBLIC STRATEGIES INC
2615 CAMINO DEL RIO SOUTH
STE 300
SAN DIEGO, CA 92108


INTEGRATED OFFICE TECHNOLOGY
12150 MORA DR STE 2
SANTA FE SPRINGS, CA 90670

```
INTEGRITY CLEANING SERVICE LLC
PO BOX 931325
NORCROSS, GA 30003


Interace
3773 Corporate Center Dr
Earth City, MO 63045


INTERFACE SECURITY SYSTEMS HOLDINGS INC
8339 SOLUTIONS CENTER
CHICAGO, IL 60677


INTERFACE SECURITY SYSTEMS HOLDINGS INC
8339 SOLUTIONS CENTER
CHICAGO
IL, 60677


INTERNAL REVENUE SERVICE
PO BOX 24017
FRESNO, CA 93779


INTERNATIONAL SCHOOL OF TUCSON
1701 E SENECA ST
TUCSON, AZ 85719


INTERNATIONAL SOCIETY FOR AUTI
3275 W HILLSBORO BLVD STE 110
DEERFILED BEACH, FL 33442


INTERNATIONAL TABLEWARE INC
300 PHILLIPS AVE
TOLEDO, OH 43612


International Tableware, Inc
300 Phillips Avenue
Toledo, OH 43612
```

```
INTERNATIONAL TELEMATICS CORP
ONE BRIDGE PLAZA NORTH STE 100
FORT LEE, NJ 07024


INTERNATIONAL TRADE IMPACT
PO BOX 57079
PHILADELPHIA, PA 19111-7079


Interstate Battery System
Of Southern California, Inc
INTERSTATE ALL BATTERY CENTER - PO Box 1
San Bernardino, CA 92423


Interstate Meat Co. Inc.
DBA Sterling Pacific Meat Co.
6114 Scott Way
Commerce, CA 90040


Interstate Meat Co. Inc.
DBA Sterling Pacific Meat Co.
6114 Scott Way
Commerce
CA, 90040


INVALID VENDOR IN BOH FILE
CORRECT V# OR SET UP NEW
XXXXX, XX


INVEN TRUST PROPERTIES CORP
PO BOX 677813
DEPT 44751 C/O PEMBROOKE PINES
DALLAS, TX 75267-7813


INVEN TRUST PROPERTIES CORP
PEMBROKE PINES LLC
2809 BUTTERFIELD ROAD
OAK BROOK, IL 60523
```

INVESTMENT RETRIEVERS
PO BOX 4733
EL DORADO HILLS, CA 95762


IOWA WORKFORCE DEVELOPMENT
TAX SECTION
1000 EAST GRAND AVE.
DES MOINES, IA 05031-9209


Ipsita Kotra
17321 EAGLE CANYON PL
SAN DIEGO, CA 92127


Irais Rios
9850 Rosemont Ave
#207
Lone Tree, CO 80124


Iraiza Sanchez
1120 SE 208TH PL
GRESHAM, OR 97030


Irene Acevedo
4726 ROSEBUD DR.
HOUSTON, TX 77053


Irene Conley
4889 NOAH RDG.
ACWORTH, GA 30101


Irene Escueta
1155 Camellia Dr
Marietta, GA 30062


Irene Leonflores
3431 43rd
1
San Diego, CA 92105

Irene Martinez
963 WEST TENNYSON RD
APT 3
HAYWARD, CA 94544


Irene morales
3558 J STREET
#4
SANDIEGO, CA 92102


Irene Vasquez
3976 Waring Rd
#16
Oceanside, CA 92056


Irina Frolova
29503 TIMBER TRAIL STREET
SPRING, TX 77386


Iris Allen
21712 SEPTO ST
203
CHATSWORTH, CA 91311


Iris Castro
5060 MILLENIA BLVD
103
ORLANDO, FL 32839


Iris Del Cid Moreno
6318 Shadon Tree Dr
Houston, TX 77035


Iris Dickens
12001 woodside ave #72
Lakeside, CA 92040

Iris gamboa
4521 E WESCOTT DR 85050
PHX, AZ 85050


Irizarry Yaidelice
7720 W. Mitchell Dr
Phoenix, AZ 85033


Irlanda Coronado
332 N DOBSON RD
19
MESA, AZ 85201


Irlanda Lopez
3718 Brock Rd
Duluth, GA 30096


Irma Catalan
2600 Fort Worth St.
Sarasota, FL 34231


Irma Ceja
3134 G ST
SAN DIEGO, CA 92102


Irma Gonzalez Villa
1560 ADELAID ST
#5
CONCORD, CA 94520


Irma Ibarra
539 Hannah St
San Jose, CA 95126


Irma karina Ramirez
4185 SANTA SUSANA WAY
SAN JOSE, CA 95111

Irma Morales
5613 9TH AVENUE
FORT MYERS, FL 33907


Irma Saucedo
9203 HARNESS STREET
SPRING VALLEY, CA 91977


Irma Segura
1414 W. Lomita
Harbor City, CA 90710


Irma Suarez
13625 REGENTVIEW AVE
BELLFLOWER, CA 90706


Irma Zarazua
245 WEST CHERRY AVE
MONROVIA, CA 91016


Irma Zepeda
4050 W Franklin Ave
#201
Fullerton, CA 92833


Irvin Molina Lopez
370 54TH ST
SAN DIEGO, CA 92114


IRVINE HIGH SCH JR CLASS COUNCIL
159 ROSE ARCH
IRVINE, CA 92620


IRVINE HIGH SCH NAT HONOR SOC
159 ROSE ARCH
IRVINE, CA 92620

IRVINE HIGH SCH NAT HONOR SOC
159 ROSE ARCH
IRVINE
CA, 92620


IRVINE HIGH SCHOOL
4321 WALNUT AVE
IRVINE ROBOTICS 7230
IRVINE, CA 92604


IRVINE RANCH WATER DISTRICT
PO BOX 51403
LOS ANGELES, CA 90051-5703


IRVINE UNIFIED SCHOOL DISTRICT
126 LACEFLOWER
C/O ALEX WILLIAMS
IRVINE, CA 92618


Irving Johnson
1604 Sycamore Dr
Kennesaw, GA 30152


Irving Montes
3163 Shofner Place
San Jose, CA 95111


IRVING ROSETE
8062 LARSON AVE #D
GARDEN GROVE, CA 92844


IRVINGTON CLASS OF 2018
41800 BLACOW RD
FREMONT, CA 94538


IRVINGTON HIGH SCHOOL
41800 BLACOW RD
FREMONT, CA 94539

IRVINGTON HIGH SCHOOL ASG
39440 DRAGONFLY ST
NEWARK, CA 94560


IRVINGTON HIGH WATERPOLO TEAM
41800 BLACOW RD
FREMONT, CA 94538


IRVINGTON HS WATER POLO
91 DELTA GREEN
FREMONT, CA 94538


ISAAC A.  ALFARO
735 W AVENUE J10
LANCASTER, CA 93534


Isaac Alemngor
1201 Walnut Avenue
Apt #83
Tustin, CA 92780


Isaac Alfaro
735 W AVENUE J10
LANCASTER, CA 93534


Isaac Bahe
4529 W Ocotillo Rd
Apt #202
Glendale, AZ 85301


Isaac Canales
608 Wickford Ave.
La Puente, CA 91744


Isaac Carter jr
1464 N YUCCA AVE
RIALTO, CA 92376

Isaac Contreras
2544 TAMORA AVE
SOUTH EL MONTE, CA 91733


Isaac corrales
2250 ARBOUR WALK CIRCLE
NAPLES, FL 34109


Isaac Escalante
4556 CORONADO HILLS WAY
LAS VEGAS, NV 89115


Isaac Flores
8658 CANDLEWOOD ST
CHINO, CA 91708


ISAAC GARCIA
8031 I76 SERVICE RD
HENDERSON, CO 80640


Isaac Gonzalez
2330 PLEASANT HILL RD
37
PLEASANT HILL, CA 94523


Isaac Green
352 E. 139TH ST.
LOS ANGELES, CA 90061


Isaac Lo
1299 QUAIL CREEK CIRCLE
SAN JOSE, CA 95120


Isaac Megaly
1188 S Orange Ave
#40
El Cajon, CA 92020

Isaac Montoya
2853 KELVIN AVE
304
IRVINE, CA 92614


Isaac Nace
274 G STREET
CHULA VISTA, CA 91910


Isaac Nelson
16400 SHE SCORIA LN
DAMASCUS, OR 97089


Isaac Rhoades
7292 E ALDERBERRY
TUCSON, AZ 85756


Isaac Servius
5067 Adams Road
Delray Beach, FL 33484


Isaac Spencer
541 GILDA AVENUE
MARTINEZ, CA 94553


Isaac Valdez
617 3RD AVE
#1
CHULA VISTA, CA 91910


Isaac Vieira
7128 LA SARRA DR
LANCASTER, CA 93536


Isaac Wolaver
9065 E EAGLE PL
TUCSON, AZ 85749

Isaak Askenaze
10755
FOUNTAIN VALLEY, CA 92708


ISAAK J.  ASKENAZE
10755
FOUNTAIN VALLEY, CA 92708


Isabel Carrillo
647 W. BARSTOW AVE
206
CLOVIS, CA 93612


Isabel Cox
249 EL BOSQUECILLO
CAMARILLO, CA 93010


Isabel Danialian
613 N. DOHENY DR.
BEVERLY HILLS, CA 90210


Isabel De Loera
7681 Hopi Rd
Stanton, CA 90680


Isabel Garcia
139 SPRING. CT
BREA, CA 92821


Isabel Guerra
2121 E Grand Ave
Apt# G28
Escondido, CA 92027


Isabel Martinez
2432 Trace Rd
Spring Valley, CA 91978

Isabel Mendez
7328 RESTFUL SPRINGS CT
LAS VEGAS, NV 89128


Isabel Mendoza-sanchez
1500 W. Thornton PKY #381
thornton, CO 80031


Isabel Ortega-Corretjer
6301 S WESTSHORE BLVD
1707 NORTH
TAMPA, FL 33616


Isabel Saavedra
1301 CATHERINE ST
203
ORLANDO, FL 32801


Isabel Santiago
32410 Jarden Ct
winchster, CA 92596


Isabel Snyder
30 GOLDEN SHADOW CIRCLE
THE WOODLANDS, TX 77381


Isabel Vargas
13058 SIXTH ST
CHINO, CA 91710


ISABEL VAZQUEZ-LOZANO
6201 E 62ND AVE.#6203
COMMERCE CITY, CO 80022


Isabel Ventura
9887 E. PEAKVIEW AVE
F8
ENGLEWOOD, CO 80111

Isabel Verdusco
3340 Cabrillo Ave
Apt 1
Santa Clara, CA 95051


Isabela Fernandez
24 HIDDEN VALLEY DR.
LAWRENCEVILLE, GA 30044


Isabela Torgerson
1023 PECOS RIVER AVE
HENDERSON, NV 89002


Isabell Gil
3817 SOUTH LAKE DR
230
TAMPA, FL 33614


Isabella Benavides
6681 SW 137TH CT.
B
MIAMI, FL 33183


Isabella Cartaya
3906 FLOYD RD
TAMPA, FL 33618


Isabella castillo
4407 TYLER ST
HOLLYWOOD, FL 33021


Isabella Estrada
4905 SAN TIMOTEO AVE
ALBUQUERQUE, NM 87114


Isabella Geraci
4126 BRUNSWICK AVE
LOS ANGELES, CA 90039

Isabella Gonzalez
2241 SW 180TH AVE
MIRAMAR, FL 33029


Isabella Herrick
328 SYCAMORE COTTAGE CT
CAMARILLO, CA 93012


Isabella Leos
36 E RODELL PL
ARCADIA, CA 91006


Isabella M.  Herrick
328 SYCAMORE COTTAGE CT
CAMARILLO, CA 93012


Isabella Montillano
10208 CAMINO RUIZ
APT.150
SAN DIEGO, CA 92126


Isabella Serrano
6611 NW WENMARIE DR
PORTLAND, OR 97229


Isabella Starkey
4971 HILLCREST WAY
PLEASANTON, CA 94588


Isabella Stevens-Ramirez
750 MENUAL BLVD NW
ALBUQUERQUE, NM 87107


Isabelle Garcia
1713 Cedar Street
Apt. A
Alhambra, CA 91801

Isabelle Ramirez
356 Jerome Street
San Jose, CA 95125


Isabelle Wilkinson
11675 SW CLIFFORD ST
BEAVERTON, OR 97008


ISAEL TEXIDOR
613 ALPINE ST
ALTAMONTE SPRINGS, FL 32701


Isai Aguilar
7150 Cerritos Ave
#5
Stanton, CA 90680


Isaiah Abron
2261 S MEMPHIS ST
AURORA, CO 80013


Isaiah Archie
2676 BRICKELL SQUARE
NONE
ATLANTA, GA 30341


Isaiah Carter
4252 E. WOODLAWN AVE
#8
LOS ANGELES, CA 90011


Isaiah Coleman
529 S. 45TH STREET
SAN DIEGO, CA 92113


Isaiah Depradine
12261 Fondren Rd
Houston, TX 77035

Isaiah Garcia
16675 SLATE DRIVE
1625
CHINO HILLS, CA 91709


Isaiah Gutierrez
2908 W NORWOOD PL
ALHAMBRA, CA 91803


Isaiah Herrera
9778 Ogden Ct.
Thornton, CO 80229


Isaiah Howard
4161 RENNELLWOODWAY WAY
PLEASANTON, CA 94566


Isaiah Lozano Lozano
15955 SE SWIFT CT
CLACK, OR 97015


Isaiah Morales
2044 NE 20TH TERRACE
CAPE CORAL, FL 33909


Isaiah Rickards
5316 MILLENIA BLVD
10415
ORLANDO, FL 32839


Isaiah Smith
806 LESA GLEN PLACE
BRANDON, FL 33510


Isaiah Stansbury
17725 Ne Baker Creek Rd
Brush Prairie, WA 98606

Isaiah Strickland
109 W PRINCE RD
D5
TUCSON, AZ 85705


Isaiah Trevino
1559 N AGUSTA AVENUE
CAMARILLO, CA 93010


Isaiah V.  Abron
2261 S MEMPHIS ST
AURORA, CO 80013


ISAIAS LOPEZ
4766 LIMERICK AVE
SAN DIEGO, CA 92117


Isaias Mancilla
3750 CYPRESS AVENUE
2
EL MONTE, CA 91731


Isaias Reyes
25016 SANORIA ST
LAGUNA NIGUEL, CA 92677


Isaias Rojano
635 N. Virgil Ave
Los Angeles, CA 90004


Isaic Bautista
235 Millar Ave
El Cajon, CA 92020


Isaid D.  Garcia
2746 Via Tulipan
Carlsbad, CA 92010

Isaid Garcia
2746 Via Tulipan
Carlsbad, CA 92010


Isary Suri
668 Biarrtz Court
Orlando, FL 32809


Isaura Escobar
20415 CATALINA ST
TORRANCE, CA 90502


Isena Saintphard
10828  ROYAL PALM BLVD
CORAL SPRINGS, FL 33065


Isenia Arvizu
1738 Elfin Forest Rd
San Marcos, CA 92078


Isiah Rucks
5361 N. Third St.
Apt D
Fresno, CA 93710


Isibeala Moody
30177 HOLMBY COURT
CASTAIC, CA 91384


Isidro Ramirez
541 N EAST AVE
Sarasota, FL 34237


Isis Nosa
1930 Grand Park Drive
Missouri City, TX 77489

Isis Thomas
12395 SE HUBBARD RD.
12395
CLACKAMS, OR 97015


Islannssagne Laurore
10922 Royal Palm Blvd
Coral Springs, FL 33065


Ismael Carmona
108 GIBSON AVENUE
BAY POINT, CA 94565


Ismael Espinoza
1565 Mendocino Dr
Apt 166
Chula Vista, CA 91911


ISMAEL J.  CARMONA
108 GIBSON AVENUE
BAY POINT, CA 94565


Ismael Resto Hernandez
8212 SANDY WOOD DR
SANFORD, FL 32771


Ismael Rodriguez
5017 1/2 HAYTER AVE.
LAKEWOOD, CA 90712


Ismael Torres
21227 Us Highway 19n
Apt 123 B.
Clearwater, FL 33765


Ismael Valente Labra
3723 E. HEATON AVE
FRESNO, CA 93702

Ismiel Carrillo
459 LAUREL AVE
HAYWARD, CA 94541


ISQL SYSTEMS
A D MAL INC
16731 WESTFIELD LANE
HUNTINGTON BEACH
CA, 92649


Israel Alvarez Arriaga
8505 WADE ST
SAN DIEGO, CA 92114


Israel Araujo
2908 ALTA DR
NATIONAL CITY, CA 91950


Israel Caballero
8655 PITNER RD
84
HOUSTON, TX 77080


Israel Garcia
22406 eleine ave
Hawaiian Gardens, CA 90716


Israel Garcia
1416 BROCKTON AVE
4
LOS NGELES, CA 90025


Israel Ortega
5563 Rabadi Castle Ave Nw
Albuquerque, NM 87114

Israel ortueta
6805 N 27TH AVE
202
PHOENIX, AZ 85017


Israel Palacios
285 LORAINE DR
ALTAMONTE SPRINGS, FL 32714


Israel Perez
1307 WILCREST DRIVE
4204
HOUSTON, TX 77042


Issaac Mead
10125 SE BOB SCHUMACHER RD
APT 412
HAPPY VALLEY, OR 97086


Issac Hernandez
866 PASEO TOSAMAR
CAMARILLO, CA 93012


Issac Hoang
29810 GENEVA DR
SPRING, TX 77386


Issac Rivas
8723 Landwood Dr
Houston, TX 77040


Issay Portela
4207 E. KINGS RD
TUCSON, AZ 85711


Issei T. Vigo
438 JURUPA AVE.
REDLANDS, CA 92374

Issei Vigo
438 JURUPA AVE.
REDLANDS, CA 92374


Ita Ginting - Hamilton
527 W FOOTHILL BLVD
14
MONROVIA, CA 91016


Itala Mendiola
1028 Snow Lane
Placentia, CA 92870


Itchaqueira Fontanez
130 ZENITH CIRCLE
FORT MYERS, FL 33913


Ithzel Lara
428 N WANDA DR
FULLERTON, CA 92833


Iti Tropicals, Inc.
Po Box 57079
Philadelphia, PA 19111-7079


Itsvanina Morao
2155 Lake Baldwin Ln Uni 302
Orlando, FL 32814


Itzana Dieguez
902 N Hayden Rd #2
Scottsdale, AZ 85257


Itzel arroyo
1446 W UNION ST
SAN BERNARDINO, CA 92411

Itzel Luis Ordonez
2524 OAKLAND SPRING DR
SNELLVILLE, GA 30039


ITZEL VARGAS
475 VINEYARD PL
PASADENA, CA 91107


IVAN A.  ANGULO CALDERON
3220 VAN DYKE AVE
SAN DIEGO, CA 92105


Ivan Aceves
9955 KEMPWOOD DR
415
HOUSTON, TX 77080


Ivan Amezcua
195 AVON ST.
PITTSBURG, CA 94565


Ivan Angulo Calderon
3220 VAN DYKE AVE
SAN DIEGO, CA 92105


Ivan Campos
35995 Fremont Blvd, APT#29
Fremont, CA 94536


Ivan Carbarin
502 N MARGUERITA AVE
#4
ALHAMBRA, CA 91801


Ivan Chavez
6767 SE NEEDHAM ST
MILWAUKIE, OR 97222

Ivan Echegaray
13151 Yorba Ave.
Chino, CA 91710


Ivan Escobedo Pinto
37508 LONG STREET
NEWARK, CA 94560


Ivan Gomez Ayala
3332 DREW STREET
10
LOS ANGELES, CA 90065


Ivan gonzalez
10335 W. Keene Ave
Denver, CO 80235


Ivan Guerrero
4330 MARINE AVE
16
LAWNDALE, CA 90260


Ivan Hernandez
320 South Midway Drive
Escondido, CA 92027


Ivan Jauregui
115 Kenbrook Cir.
San Jose, CA 95111


Ivan Martin
11631 SW183RD ST.
MIAMI, FL 33157


Ivan mendez
966 HELEN AVE
#6
SUNNYVALE, CA 94086

Ivan Nunez
8209 Nerisa Ct. Sw
Albuquerque, NM 87121


Ivan Rodriguez
18497 Sw 7th
Pembroke Pines, FL 33029


Ivan Rojas
6587 RANCHO DEL SOL WAY
17
SAN DIEGO, CA 92130


Ivan simon
735 CONLON DR
NA
HEMET, CA 92545


Ivan Soto-Del Rio
7089 ARGYLE AVE
SAN BERNARDINO, CA 92404


IVAN W RUSSELL
PO BOX 11623
ALBUQUERQUE, NM 87192


Ivann Garcia
351 Alamo Way
Oceanside, CA 92057


Ivelyss Perez
1026 LOCUST AVE
ORLANDO, FL 32809


Iven Martinez
667 HERMITAGE PL
SAN JOSE, CA 95134

Ivette Ramos
10210 HEATHER HILL DR
HOUSTON, TX 77086


Ivette Renteria
131 East 15th Ave
Apt E
Escondido, CA 92025


IVETTE RENTERIA
3564 WINDRIFT WAY APT 245
OCEANSIDE, CA 92056


IVETTE RENTERIA
3564 WINDRIFT WAY APT 245
OCEANSIDE
CA, 92056


Ivette Rodriguez Ramirez
2018 SE 48TH AVE
HILLSBORO, OR 97123


Ivone Liu
16179 CAYENNE RIDGE RD.
SAN DIEGO, CA 92127


Ivonia Liberice
1720 N.w. 7th Terr.
Fort Lauderdale, FL 33311


Ivonne Baez
54 Woodlawn Ave #204
Chula Vista, CA 91910


Ivonne Guagliardo
865 TURKEY DR
SAN JOSE, CA 95116

Ivonne Palma
4124 Broadway
San Diego, CA 92102


Ivory Vaca
6742 MARILYN DR
HUNTINGTON BEACH, CA 92647


IVY GONG
2310 FULTON ST #202
BERKELEY, CA 94704


Iyanna Frierson
4381 CHESSMAN WAY
LAS VEGAS, NV 89147


Iyonna Dock
1615
2303
FEDERAL HEIGHTS, CO 80260


Izabel Aceves
47800 MADISON ST
INDIO, CA 92201


J ALAB BREAZEALE
5304 DENMEAD WAY
RALEIGH, NC 27613


J J JINKLEHEIMER AND COMPANY
2705 E GRAND RIVER AVE
HOWELL, MI 48843


J MARLAN WALKER ELEMENTARY SCHOOL
850 SCHOLAR STREET
J MARLAN WALKER ELEMENTARY SCH
HENDERSON, NV 89002

J W PLUMBING CO
5829 RODMAN STREET
HOLLYWOOD, FL 33029


J&A Pallets Accessory, Inc
6607 Doolittle Ave
Riverside, CA 92503


J-C MARKETS INC
6716 N CEDAR AVE #209
FRESNO, CA 93710


J.P. HARRIS ASSOCIATES, LLC
P.O. BOX 226
MECHANICSBURG, PA 00017-0550


Ja'quel Dean
5344 MILLENIA BLVD
6203
ORLANDO, FL 32839


Jaber Haddad
15800 Rex Ct
Canyon Country, CA 91387


Jacayla Eaton
9322 SAPPHIREBERRY LANE
RIVERVIEW, FL 33578


Jace Lytle
444 Graves Avenue
Apt#35
El Cajon, CA 92020


JACEY HINES-LEONARDO

Jacey Leppanen
14000 CASCADE PARK DR
UNIT 32
VANCOUVER, WA 98683


Jack Banovic
4118 Rolling Springs Dr
Tampa, FL 33624


Jack Belveal
1611 ORCHARD WAY
PLEASANTON, CA 94566


Jack Butler
311 SE 101ST AVE
VANCOUVER, WA 98664


Jack DeMeo
3949 LOS FELIZ BLVD
518
LOS ANGELES, CA 90027


JACK GERALD INC
55 SOWELL STREET
MT PLEASANT, SC 29464


Jack Nichols
13061 Wickshire Lane
Tustin, CA 92782


Jack Peterson
9963 WEST ARLINGTON AVE
LITTLETON, CO 80123


JACK R.  WESTBY

Jack Rellamas
37407 PARISH CIRCLE
FREMONT, CA 94536


Jack Seidle
9701 GALLEY COURT
FORT MYERS, FL 33919


Jackeline Lee
1803 ANDREA DR
PALMDALE, CA 93551


JACKIE BOEGEL
1008 POWELL DR
RALEIGH, NC 27606


Jackson Busch
195 ROAD 3 SOUTH
CARTERSVILLE, GA 30120


Jackson Calvin
7528 GOVERN BLVD
ORLANDO, FL 32822


JACKSON ELECTRIC MEMBERSHIP CORPORATION
PO BOX 100
JEFFERSON, GA 30549-0100


Jackson Forbes
11531 S DEER CREEK RD
LITTLETON, CO 80127


Jackson Gilliland
1233 WINDY BAY SHOAL
TARPON SPRINGS, FL 34689

Jackson Hayes
52 EVVIE CT.
HENDERSON, NV 89012


Jackson Klein
11289 TRADEWINDS BLVD
LARGO, FL 33773


Jackson Laine
260 Ne 27 St
Pompano Beach, FL 33064


Jackson Pierre louis
2068 ILENE CT
#3
DELRAY BEACH, FL 33445


Jackson Rain
125 COZUMEL
LAGUNA BEACH, CA 92651


Jackson Tarr
1734 S CATHAY ST
AURORA, CO 80017


Jackson Woodard
17864 OLD WINEMASTER WAY
POWAY, CA 92064


Jaclyn Campbell
10516 INDEPENDENCE AVENUE
CHATSWORTH, CA 91311


Jaclyn Street
825 13th Ct Sw
Largo, FL 33770

Jaclyn Vasquez
5332 N. EL SOL AVE.
FRESNO, CA 93722


Jaclyn Wain
683 1 St Court
Palm Harbor, FL 34684


Jacob A.  Arriola
801 N. LOARA ST.
181
ANAHEIM, CA 92801


Jacob Adams
116 Lamplighter Road
Altamonte Springs, FL 32714


Jacob Armstrong
27761 CAMINO SANTO DOMINGO
SAN JUAN CAPISTRANO, CA 92675


Jacob Arriola
801 N. LOARA ST.
181
ANAHEIM, CA 92801


Jacob Barnhill
9804 SE KNIGHT ST
PORTLAND, OR 97266


Jacob Berumen
5923 MARSHWELL WAY
SAN JOSE, CA 95138


Jacob Blanco
245 WEST LORAINE STREET
116
GLENDALE, CA 91202

Jacob Broaddus
7540 DECATUR ST
WESTMINSTER, CO 80030


Jacob Bryant
10464 106TH AVE N
#7
LARGO, FL 33773


Jacob Bulaon
23615 WILMINGTON CT
VALENCIA, CA 91354


Jacob Butler
3831 E. 7th Street
Long Beach, CA 90804


Jacob Calixto
2304 WALNUT CANYON DR
KISSIMMEE, FL 34758


Jacob Canale
223 SHENANDOAH DR.
MARTINEZ, CA 94553


Jacob Chacon
3148 DEARBORN AVE
PALMDALE, CA 93551


Jacob Contreras
1008 BOBBY POLLARD AVE
NORTH LAS VEGAS, NV 89086


Jacob Diaz
16500 ARVID ST.
LA PUENTE, CA 91744

Jacob Dreiband
1790 TALL PINES DR
LARGO, FL 33771


Jacob Fanning
6468 W 84 AVE
ARVADA, CO 80003


Jacob Fine
6071 HOWELL DRIVE
LA MESA, CA 91942


Jacob Fisher
2114 E MOUNTAIN SKY COURT
PHOENIX, AZ 85048


Jacob Gildersleeve
4019 CARMEL VIEW RD
156
SAN DIEGO, CA 92130


JACOB GOLD AND ASSOCIATES INC
TROOP 131
14850 N SCOTTSDALE ROAD #255
SCOTTSDALE
AZ, 85254


Jacob Goldberg
6910 Yolanda Ave
Reseda, CA 91335


Jacob Griffeth
27940 Solamint Rd
Bldg 13 Apt 208
SANTA CLARITA, CA 91387


Jacob Hausner
33 AUBRIETA
RANCHO SANTA MARGARITA, CA 92688

Jacob Jamison
646 E. Jackson
Lancaster, CA 93535


Jacob Koster
1543 GLORIETA ST
ALBUQUERQUE, NM 87112


Jacob Lebron
24488 MOZER DR
LAGUNA NIGUEL, CA 92677


JACOB LOMBARDO
5006 WELLWORTH PT
SAN DIEGO, CA 92130


Jacob Lopez
21042 E ARROW HWY
130
COVINA, CA 91724


Jacob Manuel
1942 W. MERLIN
TUCSON, AZ 85713


Jacob Mcarthur
837 93rd
Apt B
Naples, FL 34108


Jacob Mckinley
7954 E Butte St
Mesa, AZ 85207


Jacob Mcleroy
6947 FARMALL WAY EASTVALE
EASTVALE, CA 92880

Jacob McNutt
10447 VIENNA ST
306
PARKER, CO 80124


Jacob Mendez
10261 CALLE INDEPENDENCIA
FOUNTAIN VALLEY, CA 92708


Jacob Mendez
3975 N SEVENTH ST
FRESNO, CA 93726


Jacob Merjil
2462 ROCHELLE
MONROVIA, CA 91016


Jacob Montiel-Hunt
21480 E VIA DEL PALO
QUEEN CREEK, AZ 85142


Jacob Novak
18807 E. Linvale Pl.
Aurora, CO 80013


Jacob Olney
13561 SHOSHONE ST
DENVER, CO 80234


Jacob Owens
8189 COLQUITT RD
#A
SANDY SPRINGS, GA 30328


Jacob Paik
7644 WATERBURY PL.
RANCHO CUCAMONGA, CA 91730

Jacob Pinon
285 E MISSION ST
SAN JOSE, CA 95112


Jacob Proo
3743 W 177TH ST.
TORRANCE, CA 90504


Jacob Pustelnik
15892 WADSWORTH PLACE
SAN DIEGO, CA 92127


Jacob soergel
10363 RED MT E
LITTLETON, CO 80127


Jacob Thomas
122 S Mission Drive
San Gabriel, CA 91776


Jacob Tran
84 BRIARWOOD
IRVINE, CA 92604


Jacob Waters
4790 E. Dartmouth Ave
Denver, CO 80222


Jacob Wieck
82485 Miles Ave
Indio, CA 92201


Jacque Hetherington
5121 Ruby Sunset St
North Las Vegas, NV 89031

Jacqueline Benton
229 courtyard blvd apt 208
Sun City Center, FL 33573


Jacqueline Boecker
6474 ROYAL WOODS DR
FORT MYERS, FL 33908


Jacqueline Chavez
17715 NW ANASTASIA DR
PORTLAND, OR 97229


Jacqueline Cila
3300 N 57TH AV
APT 74
VANCOUVER, WA 98661


Jacqueline cordero
9551 NW 31ST PL
SUNRISE, FL 33351


Jacqueline Coreas
617 ELAINE AVE
OCEANSIDE, CA 92057


Jacqueline Estrada
2468 W Whittier Blvd
#3
La Habra, CA 90631


Jacqueline Galdamez
18860 Whitney Pl
Rowland Heights, CA 91748


Jacqueline Gil
5011 Axtell St
Los Angeles, CA 90032

Jacqueline Jacques
1200 Sw 11th Avenue
Apt A
Deerfield Beach, FL 33441


Jacqueline Lopez
853 ORCHID CT
L
UPLAND, CA 91786


Jacqueline Martinez-Martinez
6328 ELTON AVE
LAS VEGAS, NV 89107


Jacqueline Mateo
716 N Hobart Blvd
Los Angeles, CA 90029


Jacqueline Morales
137 E ACACIA ST
APT C
BREA, CA 92821


Jacqueline Nohl
13034 GARDNER DRIVE
ALPHARETTA, GA 30009


Jacqueline Olague
9974 SAN FERNANDO RD
PACOIMA, CA 91331


Jacqueline Pastor
214 S SIERRA VISTA AVE
FRESNO, CA 93702


Jacqueline Pena
3738 IDAHO ST
BALDWIN PARK, CA 91706

Jacqueline Porras Ramos
5100 E TROPICANA AVE
APT 23F
LAS VEGAS, NV 89122


Jacqueline Rizzo
9727 SE 163RD STREET
SUMMERFIELD, FL 34491


Jacqueline Rodriguez
6100 Marinette dr
B 301
HOUSTON, TX 77036


Jacqueline Sanders
708 AVENIDA MAJORCA
#A
LAGUNA WOODS, CA 92637


Jacqueline Serna
4427 LOS SERRANOS BLVD
CHINO HILLS, CA 91709


Jacqueline Tellez
5619 Pga Boulevard
Apt 1211
Orlando, FL 32839


Jacqueline Trahin
4007 W LYNWOOD ST PHOENIX AZ
PHOENIX, AZ 85009


Jacquelyn Marquez
10748 FOOTHILL BLVD
SYLMAR, CA 91342

Jacques Francois
12155 NE 6TH AVE
19
NORTH MIAMI, FL 33161


Jacqui Ochoa
437 MAYAN DR
HENDERSON, NV 89014


Jada Johnson
102 SOUTH D STREET
OXNARD, CA 93030


Jada Liddell
3750 SATELLITE BLVD
331
DULUTH, GA 30096


Jada Mccall
2525 W. Anklam Rd
Apt 1319
Tucson, AZ 85745


Jada Mendez-Scott
1753 HUDSON RIVER RD. NE
RIO RANCHO, NM 87144


Jada Reid
201 PLAZA VERDE DR
1615
HOUSTON, TX 77038


jada washington
2390 NW 153ST
MIAMI, FL 33054

Jade Contreras
671 EL CAMINO REAL
101
SANTA CLARA, CA 95050


Jade Jefferies
2605 BENTLEY ROAD SE
APT # 3608
MARIETTA, GA 30067


Jaden Carter
4373 EAST WHEATON STREET
GILBERT, AZ 85295


Jaden Dessow
965 HELMSLEY COURT
205
LAKE MARY, FL 32746


Jaden Landis
9164 W PROGRESS AVE
LITTLETON, CO 80123


Jaden Patterson
4916 NIMMO DR.
CHEYENNE, WY 82009


Jadon Cotton
11525 CLEWS RANCH RD
SAN DIEGO, CA 92130


Jadyn Wickerham
13196 SE 122ND AVE
G4
CLACKAMAS, OR 97015

Jae chang
17111 ALTADENA DR
#B
TUSTIN, CA 92780


Jaedon Adan
15111 Red Sox Circle
Fontana, CA 92336


Jaeger Stenchever
1151 TOOKES RD
TARPON SPRINGS, FL 34689


Jaelyn Romero
20915 Serrano Creek Rd
Lake Forest, CA 92630


Jaemon White
54380 AVENIDA VALLEJO
LA QUINTA, CA 92253


JAEN ESPARZA
54 SEASCAPE
LAGUNA NIGUEL, CA 92677


Jaeric Aguirre
6936 OWENSMOUTH AVE
CANOGA PARK, CA 91406


JAGADEESH KOTHURI
4192 MILFORD LANE
AURORA, IL 60504-2107


Jahaira Cruz
4451CAMERON PRESERVE
202
Kissimmee, FL 34746

Jahdon Young
809 BELLEAIR PLACE
809
CLEARWATER, FL 33756


Jahel Marin
866 Pacific Ave
San Jose, CA 95126


Jahlani Jones
1501 ANDERSON PL SE
ALBUQUERQUE, NM 87108


Jahwah Smith
11024 SW 157 TERR
MIAMI, FL 33157


Jaiden Glover
1565 FLYNN ROAD
6202
CAMARILLO, CA 93012


Jailen Mouton
1040 COURT DRIVE APT.Q
1040
DULUTH, GA 30096


jaileny aybar
3453 DIANTHUS LANE
LAWRENCEVILLE, GA 30044


Jailyn Starks
13151 Yorba Ave.
#182
Chino, CA 91710


Jaime Alvarez
11637 ACACIA AVE
HAWTHORNE, CA 90250

Jaime Alvarez
150 11TH AV SW
LARGO, FL 33770


Jaime Audelo
1651 Wsaint John
Phoenix, AZ 85023


Jaime Beltran
4133 JAMUL AVE
SAN DIEGO, CA 92113


Jaime Cardenas
2501 SAGE DR
KISSIMMEE, FL 34758


Jaime Cota
137 W. Wedwick St
Tucson, AZ 85706


Jaime Davis
4834 SW OLESON RD
#A
PORTLAND, OR 97225


Jaime Garcia
1162 W Casa Grande Ave
Apt A
Anaheim, CA 92802


Jaime hays
12106 SE 72ND TERRACE RD
BELLEVIEW, FL 34420


Jaime manriquez
45784 SUTTER CRECK
INDIO, CA 92201

Jaime Meneses
1701 E LA HABRA BLVD
27
LA HABRA, CA 90631

Jaime Morales
128 West Valencia Dr.
Fullerton, CA 92832

Jaime Ramirez
1122 TOPAZ AVE
SAN JOSE, CA 95117

Jaime Rodriguez
364 WindCroft Circle NW
Acworth, GA 30101

Jaime Toscano
2554 CAMARA CICLE
#D
CONCORD, CA 94520

Jaime Vera Cuadro
9055 ESTES ST
WESTMINSTER, CO 80021

Jaime Winston
4991 Mountain Springs Ln
Stone Mountain, GA 30083

Jaimie Smith
3136 CLAUDIA DRIVE
CONCORD, CA 94519

Jairo Martinez Cornejo
124 EAST 103RD ST
LOS ANGELES, CA 90003

Jairo Simental
9607 EDELWEISS STREET
RANCHO CUCAMONGA, CA 91730


Jaisel Bollig
4160 SHAW BLVD
WESTMINSTER, CO 80031


Jaivion Lattimore
16532 E Iliff Pl
Aurora, CO 80013


Jaivon Simmons
105 E. OLIVE AVE
MONROVIA, CA 91016


Jakaylah Williams
1222 NIKKI LANE
STAFFORD, TX 77477


Jake Berman
13218 MARICOTTE PLACE
SAN DIEGO, CA 92130


Jake Johnson
5236 Guardian Peak St
Las Vegas, NV 89148


Jakeila Young
2641 SHIRLEYS WAY
202
LEESBURG, FL 34748


Jakera Addison
430 SE 1ST AVE
DELRAY BEACH, FL 33444

Jakob Book
4311 Okeechobee Blvd
West Palm Beach, FL 33409


Jalder Betanco Ortez
2616 W ORANGETHROPE AVE
FULLERTON, CA 92833


Jaleel Jack
2430 MCKINLEY ST
HOLLYWOOD, FL 33020


Jalen Allen
621 FREEPORT LN
OXNARD, CA 93035


Jalen Cunnningham
6249BELLOTA DR
D
LAS VEGAS, CA 89108


Jalen Garcia
8108 NE 36TH CT
VANCOUVER, WA 98665


Jalen Kelly
1955 BELLS FERRY RD
4322
MARIETTA, GA 30066


Jalen Williams
13404 HERITAGE WAY
636
TUSTIN, CA 92782


Jamaal Idlette
854 Jarmilla Ln
Fort Myers, FL 33905

Jamaal reed
2238 WOODGLEN
MISSOURI CITY, TX 77489


Jamai Anderson
255 HONEYSUCKLE CIRCLE
BUILDING 1000 APT. 1010
LAWRENCEVILLE, GA 30046


Jamal Daud
535 SOUTH MARKET STREET
304
SAN JOSE, CA 95311


Jamal Jones
62126 DESERT AIR RD
JOSHUA TREE, CA 92252


Jamal Price
801 LOCUST PL NE
2279
ALBUEQUERQUE, NM 87102


Jamal Richards
710 PEACHTREE ST NE
125
ATLANTA, GA 30308


Jaman Beck
3320 SOUTH COBB DR #H42
SMYRNA, GA 30080


Jamara Luckett
1508 Hampton Rd
Leesburg, FL 34748


Jamarie Lopez
10545 JEPSON ST
ORLANDO, FL 32825

Jamell Flournah
8250 Pembroke Villas
Orlando, FL 32810


James ALLEN
1708 Springbrook trail
Smyrna, GA 30082


James Anderson
178 W BREEZY WAY
THE WOODLANDS, TX 77380


James Andonian
11974 Vara Pl
Granada Hills, CA 91344


James Billinger
9350 UTICA
WESTMINSTER, CO 80031


James birkin
2741 ANDREO AVE
NONE
TORRANCE, CA 90501


James Borchard
5424 CALAROSA RANCH RD
CAMARILLO, CA 93012


James Boyd
1308 Fair St Sw
Atlanta, GA 30314


JAMES BUNYARD
3815 LARIAT PL
FULLERTON, CA 92835

```
JAMES C LERY
6372 LAKE DORA AVE
SAN DIEGO, CA 92119


JAMES C WALLACE III
5370 OAKDALE ROAD
SMYRNA, GA 30082


JAMES C WALLACE JR
5370 OAKDALE ROAD
SMYRNA, GA 30082


james carrell
1019 EAST MISSION S
SAN JOSE, CA 95112


James Cassidy
6614 OSCEOLA LPOLK LN RD
DAVENPORT, FL 33896


James Chesnut
17441 TAM O SHANTER DR.
POWAY, CA 92064


JAMES CLOYD
4110 SE HAWTHORNE BLVD #946
PORTLAND, OR 97214


James Contact
707 MORROCCO DR.
HENDERSON, NV 89002


James Cox
824 Farm Creek Rd
Woodstock, GA 30188
```

James Cusack
13233 LUCKETT COURT
SAN DIEGO, CA 92130


James Dale
5138 Don Pio Dr.
Woodland Hills, CA 91364


JAMES DAVILA
5883 TALAVERA ST
ORLANDO, FL 32807


James Davis
12118 Caminito Campana
San Diego, CA 92128


James Drisco
90 Rose Dr
Fruitland Park, FL 34731


James Driscoll
1026 S FORDHAM DR
TUCSON, AZ 85710


James Edwards
760 BIRCH RIDGE DRIVE
ROSWELL, GA 30076


JAMES EDWARDS
760 BIRCH RIDGE DR
ROSWELL, GA 30076


James Engler
4486 ARCADIA DRIVE
NORCROSS, GA 30093

JAMES EVERHART
816 FINNBAR DR
CARY, NC 27519


James F.  Billinger
9350 UTICA
WESTMINSTER, CO 80031


James Ford
2911 N LOCKWOOD RIDGE RD
19
SARASOTA, FL 34234


JAMES FOSTER PTA PRESENTS
22500 PAMPLICO DR
SANTA CLARITA, CA 91350


James funkhauser
1577 ORO VISTA RD.
25
SAN DIEGO, CA 92154


James Gates
11340 Via Mari Cae CT
Clermont, FL 34711


James Gross
62 Vista Del Rio
Boynton Beach, FL 33426


JAMES H BRONSON
46-293 WILLOW LN
INDIO, CA 92201


james harris
6665 YOUNGFIELD CIRCLE
ARVADA, CO 80004

JAMES HIGHFILL


James Hightower
4818 N. Tuttle Av.
Sarasota, FL 34234


James Hoisten
11606 FOREST WIND LANE
HOUSTON, TX 77066


James Jones
3843 WESTWOOD BLVD
CULVER CITY, CA 90232


James Kim
319 W. LAMBERT RD.
21
BREA, CA 92821


James Latta
11931 LAMBERT AVE
EL MONTE, CA 91732


James Leung
6414 CAMDEN AVE
NA
SAN JOSE, CA 95120


JAMES MADISON ELEMENTARY PTO
80 845 AVE 46
INDIO, CA 92201


James Madrigal
2454 W 233rd St
Torrance, CA 90501

James McCoy
2681 SOUTH MAIN STREET
LOT 5
KENNESAW, GA 30144


James Miles
316 MANGO DR
DAVENPORT, FL 33897


James Munroe
10462 Shangri La Drive
Huntington Beach, CA 92646


james myers
13834 HOLCOMB RD
OREGON CITY, OR 97045


James Neils
808 SUNSET RIDGE DR
WASHOUGAL, WA 98671


James Newell
1737 BETHUNE COURT
SARASOTA, FL 34234


James Nobile
627 PASEO LINDO
OXNARD, CA 93030


James Nunez
27 DONATELLO
ALISO VIEJO, CA 92656


James Pearson
54 SCHOOL ST
WHITE, GA 30184

James Ponce
3334 Maceo Street
Los Angeles, CA 90065


James Powers
1577 ORO VISTA RD
25
SAN DIEGO, CA 92154


James Pratt
95 RENAISSANCE PKWY N.E
ATLANTA, GA 30308


James Robinson
149 SW 49TH ST.
CAPE CORAL, FL 33914


James Smith
10104 rose petal place
Riverview, FL 33578


James Smith
2416 FOOTHILL LN
BREA, CA 92821


James Smith
2116 VALLEY OAKS DR
SMYRNA, GA 30080


JAMES SMITH
10104 ROSE PETAL PL
RIVERVIEW, FL 33578


James Sodek
4914 Lowell Dr
Immokalee, FL 34142

James Soriano
1209 AYALA DRIVE
#6
SUNNYVALE, CA 94086


James Soyferman
4617 GLENBROOKE DR
SARASOTA, FL 34243


James Tetreault
3046 MONTICELLO PL.
302
ORLANDO, FL 32811


James Tillman
7961 GLADIOLUS DR
107
FORT MYERS, FL 33908


James Velazquez
244 E 4
NATIONAL CITY, CA 91950


JAMES W MCMILLEN
2036 SE MARLEN DR
GRANTS PASS, OR 97527


James Waltjen
749 HOLBERTSON
SIMI VALLEY, CA 93065


James Weaver
6830 Champions Plaza Dr
#1021
HOUSTON, TX 77069


James Williams
302 EAST OHIO AVE
TAMPA, FL 33603

James Williams
3300 Broadway Apt 5
West Palm Beach, FL 33407


James Windau
2901 Grand Blvd
Vancouver, WA 98661


Jameson Dieusinor
304 Clemson Drive
Altamonte Springs, FL 32714


Jameson Kennedy
6147 S. FLOWER ST.
LITTLETON, CO 80123


Jameson Knight
1315 Arlington Pl.
El Cajon, CA 92021


JAMESON KNIGHT
1315 ARLINGTON PL
EL CAJON, CA 92021


Jameson Lauvince
2616 LEGEND CT
LEESBURG, FL 34748


JAMESON MANAGEMENT INC
836 W WASHINGTON AVE
ESCONDIDO, CA 92025


JAMESON MANAGEMENT INC
836 W WASHINGTON AVE
ESCONDIDO
CA, 92025

Jamicheal Johnson
21427 SLATE CROSSING LANE
KATY, TX 77449


Jamie Arabit
10061 Bernice Circle
Buena Park, CA 90620


Jamie Casas
15455 NE 6 AVE
C411
NORTH MIAMI BEACH, FL 33162


JAMIE DOWNEY
11041 MORNING CREEK DR SOUTH
SAN DIEGO, CA 92128


Jamie Howard
10414 Trotters Bay
San Antonio, TX 78254


Jamie Padilla
4400 PHILADELPHIA ST
SP 180
CHINO, CA 91710


Jamie Salazar
20113 NW 64 AVE
HIALEAH, FL 33015


Jamie Shelton
6904 NE 199th St.
Vancouver, WA 98686


Jamie Stephens
1827 LIVINGSTONE ST
SARASOTA, FL 34231

Jamiee Coleman
6930 LENNOX AVE
12
VAN NUYS, CA 91405


Jamiel gustafson
10009 DE SOTO AVE
232
CHATSWORTH, CA 91311


Jamieson De Vera
4052 MALVA TERRACE
FREMONT, CA 94536


Jamil E.  Lawrence
NE 40TH ST 15907
VANCOUVER, WA 98682


Jamil Lawrence
NE 40TH ST 15907
VANCOUVER, WA 98682


JAMILA CHAVEZ
932 SILVER LAKE DR
ACWORTH, GA 30102


Jamila Chevez
932 Silver Lake Dr
Acworth, GA 30102


Jamily HERNANDEZ
437 W ALMOND ST
COMPTON, CA 90220


Jaminh Serratos
1424 BERKELEY
#3
SANTA MONICA, CA 90404

Jamison Cooper
2692 E STEARNS STREET
BREA, CA 92821


JaMonica Wright
1129 BENTLEY ROAD
1129
LEESBURG, FL 34748


Jamyia Stanley
501 ROBERTS DR
26
RIVERDALE, GA 30274


Jan Liwanag
19342 Balan Rd.
Rowland Heights, CA 91748


JANA PERRY
4455 WEST MORROW DR
GLENDALE, AZ 85308


Janae Bellamy
12300 JEFFERSON CIR
199
LARGO, FL 33774


Janae Williams
2310 GARFIELD ST
APT 1
HOLLYWOOD, FL 33020


Janay Minus
1060 OAK GROVE ROAD
28
CONCORD, CA 94518

Janea Worm
1114 PINELLAS STREET
APT 4
CLEARWATER, FL 33756


Janel Culbreath
4941 ALEXANDER DRIVE
OXNARD, CA 20603


Janel Valderas
917E MOBECK ST
#D
WEST COVINA, CA 91790


Janelle Jaime
1268 WEST NELSON
FOWLER, CA 93625


Janelly Grimaldo
1010 WEST 15TH AVENUE
ESCONDIDO, CA 92025


Janessa Ramirez
43952 SOLA ST
INDIO, CA 92201


Janet Bain
1798 Nw 55th Ave
Apt 202
Fort Lauderdale, FL 33313


Janet Bautista
225 N. Bewley St.
Santa Ana, CA 92703


Janet Burney
8105 NE FOURTH PLAIN BLVD
APT. 301
VANCOUVER, WA 98662

Janet Duvall
1419 PRIMROSE ST
CONROE, TX 77385


Janet Hernandez
79465 N. SUNRISE RIDGE
LA QUINTA, CA 92253


Janet Litt
1820 W 101ST AVE
THORNTON, CO 80260


Janet Martinez
8000 King st
Westminster, CO 80031


Janet Mendoza
5917 LISKA LN
203
SAN JOSE, CA 95119


Janet Olea
24839 Walnut St
Newhall, CA 91321


Janet Olguin
1708 KISMET CIRCLE
LAS VEGAS, NV 89108


Janet Romero
13714 OMEGA CIRCLE
LONE TREE, CO 80124


Janet Santillan
5416 CASTILLO DE ROSAS
CAMARILLO, CA 93012

Janet Voorhees
9269 SE 197TH AVENUE
OCKLAWAHA, FL 32179


Janetcilize Martinez
1712 N ALBANY AVE
A
TAMPA, FL 33607


Janeth Miranda
8000 king st
Westminster, CO 80031


Janeth Salmeron
5630 Springhouse Dr.
Apt #19
Pleasanton, CA 94588


JANETH SALMERON
5630 SPRINGHOUSE DR  APT 19
PLEASANTON, CA 94588


Janett Morales
4498 Buford Hwy
Apt 309
Norcross, GA 30071


Janette Light
6031 DIAL WAY
SAN JOSE, CA 95129


Janh Barrios
5542 Lehigh Ave
Apt 96
Orlando, FL 32807

Janice Blank
11908 DOROTHY ST.
203
LOS ANGELES, CA 90049

Janice Felton
815 myrtle st
Apt 8-1
Roswell, GA 30075

Janice Park
13369 ENTREKEN AVE
SAN DIEGO, CA 92129

Janine estrada
1420 E LA DENEY DR
ONTARIO, CA 91764

Janine Prover
304 Veneto
Irvine, CA 92614

Janis Mesadieu
8601 Nw 25 Court
Sunrise, FL 33322

Janis Serrano-Garces
74 CALLE CATALUNA
CAMARILLO, CA 93012

Janis Vanduzer
2730 LINDA ST
SARASOTA, FL 34231

Janmikell Bastardo
5008 BANNING STREET
LEHIGH ACRES, FL 33971

Janna A.  Juarez
39150 SUNDALE DR
20
FREMONT, CA 94538


Janna Juarez
39150 SUNDALE DR
20
FREMONT, CA 94538


Janneth Morales
1109 S Garfield
Alhambra, CA 91801


Jannette Aguilera
3557 W 133 RD ST
HAWTHORNE, CA 90250


Jantse Estrada
208 E BASELINE RD
TEMPE, AZ 85283


Janysa Trujillo
5121 RUBY SUNSET ST
NORTH LAS VEGAS, NV 89031


Jaquan Macalou
2551 S OLATHE WAY
AURORA, CO 80013


Jaquan Morgan
8200 Haven Ave 13-107
Cucamonga, CA 91730


Jaquan Williams
515 SEASON PARKWAY
NORCROSS, GA 30093

Jaquelin martinez
7200 PINEMONT DR
2108
HOUSTON, TX 77040


Jaqueline Corleto
3825 W 139TH ST
HAWTHORNE, CA 90250


Jaqueline Leyva
460 E MISSION AVE
13
ESCONDIDO, CA 92025


Jaqueline Ocampo
10161 D ESTE DR
ANAHEIM, CA 92804


Jaqueline Ortiz
8278 Charlin Pkwy
Orlando, FL 32822


Jaquwaan Walker
2073 28TH ST
SARASOTA, FL 34234


Jared bland
1550 TERRELL MILL RD
10N
MARIETTA, GA 30067


Jared Boulnois
6477 S CODY WAY
LITTLETON, CO 80123


Jared Broxton
5238 CLAIREMONT MESS BLVD
4
SAN DIEGO, CA 92117

Jared Jones
826 NORTH PRIMROSE AVE
RIALTO, CA 92376


Jared Louissaint
120 LONGWOOD PL
DALLAS, GA 30132


Jared Ramirez
12341 FLAGSTONE PL
GARDEN GROVE, CA 92843


Jared Robinette
9854 COSTA LAGO ST
SAN DIEGO, CA 91977


Jared Schoessow
17 CASA VERDE
FOOTHILL RANCH, CA 92610


Jared Soto
11350 Markab Drive
San Diego, CA 92126


JARED SOTO
11350 MARKAB DR
SAN DIEGO, CA 92126


JAREK RIVERA
3683 PATRICK CT
PALM HARBOR, FL 34684


Jaren Kinard
7400 E. Golf links Rd
Apt #216
Tucson, AZ 85730

Jarius Isaac
8409 Reseda Ave.
Fontana, CA 92335


Jarmain wilson
8631 SE. BYBEE BLVD
PORTLAND, OR 97266


Jarnelle Coleman
1115 Beechbend Drv
Missouri City, TX 77489


Jaron Gonzales
3332 WYOMING BLVD NE
ALBUQUERQUE, NM 87111


Jarred Dusseau
41040 Indigo Way
Palmdale, CA 93551


Jarred Rivera
4416 N CLARK AVE
9
TAMPA, FL 33614


Jarred Spencer
15934 DARTON DRIVE
HOUSTON, TX 77053


Jarrick Stanton
30685 FM 2978
1346
MAGNOLIA, TX 77354


Jarrod Englander
2024 Nw 139 Terr
Pembroke Pines, FL 33028

Jarvis Bethea
820 Canton Rd.
Apt 117
Marietta, GA 30060


Jarvis Jackson
1595 GOODEN CROSSING
LARGO, FL 33778


JARYN WILKINSON
2713 JEWELL DR
ARLINGTON, TX 76016


Jasiah James
3255 GREENWICH COURT
DULUTH, GA 30096


Jasim Ali
2349 E BONITA ST
GILBERT, AZ 85296


Jasleen Kaur
17900 HIAWATHA ST.
114
NORTHRIDGE, CA 91326


Jasmic Holden
908 NEBRASKA ST
LEESBURG, FL 34748


Jasmin Arias
4930 Sugar Grove Blvd.
#4204
Stafford, TX 77477


Jasmin Cortez
1085 TASMAN DRIVE
358
SUNNYVALE, CA 94089

Jasmin Enriquez
1757 N LANDEN ST
CAMARILLO, CA 93010


Jasmin Gallegos
5608 TYLER AVE.
ARCADIA, CA 91006


Jasmin Hernandez
207 MARIE DR
WEST PALM BEACH, FL 33415


Jasmin martinez
8825 MENKAR RD
SAN DIEGO, CA 92126


Jasmine Adams
853 TULANE COURT
MOUNTAIN VIEW, CA 94040


Jasmine Agustin
932 S. CITRUS AVE
ESCONDIDO, CA 92027


Jasmine Albanes
1717 Cedar St
Apt C
Alhambra, CA 91801


Jasmine Austria
83735 Swinton Dr
Indio, CA 92203


Jasmine Ayo-Ajayi
2042 SW 148 AVE
MIRAMAR, FL 33027

Jasmine Baes
6235 Comstock Ave
Apt 9
Whittier, CA 90601


Jasmine Bailer
519 LOCHMERE AVE
LA PUENTE, CA 91744


Jasmine Cheong
37 TAVELLA PL.
FOOTHILL RANCH, CA 92610


Jasmine Etienne
5542 Arnold Palmer DR
Apt 8211
Orlando, FL 32811


Jasmine Garcia
258 N Capitol Ave
San Jose, CA 95127


Jasmine Gatlin
7302 ALABONSON RD
512
HOUSTON, TX 77088


Jasmine Harrell
8470 CARSON PL UNIT 31
RANCHO CUCAMONGA, CA 91730


Jasmine herrera
7911 SE KING RD
31
MILWAUKIE, OR 97222


Jasmine hudson
2731 DAWN STAR DR
MISSOURI CITY, TX 77489

Jasmine Jovel
219 AZORES COURT
BAY POINT, CA 94565


Jasmine Lopez
80000 Avenue 48
#287
Indio, CA 92201


Jasmine Lorah
650 TEMPE CT
APT 1
PLEASENT HILL, CA 94523


Jasmine Loredo
5900 W TROPICANA AVE
TRLR 138
LAS VEGAS, NV 89103


JASMINE MAGANA
625 S BALCOM AVE
FULLERTON, CA 92832


Jasmine Matsumoto
6373 BENNER COURT
PLEASANTON, CA 94588


Jasmine Melgoza
3339 Edgecreek Dr
Houston, TX 77066


Jasmine Morales
11940 169TH ST
ARTESIA, CA 90701


Jasmine Nava
1533 North Evergreen Ave
Apt 325
Los Angeles, CA 90033

Jasmine Nolasco
641 E OLIVE AVE
#2
SUNNYVALE, CA 94086


Jasmine ortega
23250 ORANGE AVE
8
LAKE FOREST, CA 92630


Jasmine Padilla
225 E 1ST AVE
LA HABRA, CA 90631


Jasmine Pannell
6437 SE CLATSOP ST
PORTLAND, OR 97206


Jasmine Rios
1096 E. GOSHEN
FRESNO, CA 93720


Jasmine Vega
15802 GATEBRIAR
MISSOURI CITY, TX 77489


Jasmine Wills
2793 S OAKLAND FOREST DR
202
OAKLAND PARK, FL 33309


Jason Abolencia Jr
1586 YOSEMITE DRIVE
206
LOS ANGELES, CA 90041


Jason allred
235 RIVERSTONE COMMONS CIR
CANTON, GA 30114

Jason Alton
12040 SW BURLHEIGHTS ST
TIGARD, OR 97223


Jason Aponte
17927 Ash Street
Fountain Valley, CA 92708


Jason Austin
1438 20TH STREET
SARASOTA, FL 34234


Jason Bulahao
SW BURLWOOD LANE
BEAVERTON, OR 97005


Jason Byrne
440 HANNETT AVE. NE
ABQ, NM 87102


Jason Chen
986 BRIDGEWOOD WAY
SUNNYVALE, CA 94089


Jason Forestier
7071 LAKERIDGE CT
103
FORT MYERS, FL 33907


Jason Freeman
3824 E. MORLEOS ST.
GILBERT, AZ 85295


Jason Gatti
1516 E SAINT JOHN RD
PHOENIX, AZ 85022

Jason Goussarov
6511 SECREST CT
TAMPA, FL 33625


Jason Henderson
4007 Cypress Lane
Chino Hills, CA 91709


Jason Hernandez
9271 Kern Ave
Westminster, CA 92683


Jason Jewell
123SEMINOLEBLV
69
LARGO, FL 33778


Jason Jones
112 SPECTACULAR BID
PERRIS, CA 92571


Jason Kovach
1816 S. PRUDENCE PL.
TUCSON, AZ 85710


Jason Kuznicki
12800 NE 4TH ST
LL 104
VANCOUVER, WA 98684


Jason Le
15712 GLEDHILL ST
NORTH HILLS, CA 91343


Jason Leasuasu
10866 POBLADO RD
1112
SAN DIEGO, CA 92127

Jason Leimbach
150 N 14TH ST
SAN JOSE, CA 95112


Jason leon
1511 LONG POND DR
VALRICO, FL 33594


Jason Liu
455 ARMITOS PL
DIAMOND BAR, CA 91765


Jason Livingston
9071 DALLAS STREET
B06
LA MESA, CA 94598


Jason Luong
11310 CHERRYLEE DRIVE
EL MONTE, CA 91732


Jason Metsala
10200 PARK MEADOWS DRIVE
3221
LITTLETON, CO 80124


Jason Modesitt
6283 109TH TERRACE NORTH
PINELLAS PARK, FL 33782


Jason Nava
46575 CLINTON ST
L126
INDIO, CA 92201


Jason Ochoa
9340 FOOTHILL BLVD
18
RANCHO CUCAMONGA, CA 91730

JASON P STOCKING
304 INDIANA ST SE
ALBUQUERQUE, NM 87108


Jason Parker
2626 E SILK OAK DR
TEMPE, AZ 85281


Jason Severyno
635 LENWAY DR
635
ORLANDO, FL 32807


Jason Shokunbi
450 lilburn school rd
A5
lilburn, GA 30047


Jason Smith
11303 WILSHIRE BLVD
BLDG 116
LOS ANGELES, CA 90073


Jason Soriano
4545 Pennwood Ave
APT 124
Las Vegas, NV 89102


Jason Trejo
314 LA FRANCE AVE
ALHAMBRA, CA 91801


Jason Van Duyne
1432 WARDMAN DRIVE
BREA, CA 92821


JASON VAN DUYNE
1432 WARDMAN DR
BREA, CA 92821

Jason Weese
20371 WYNFREED LANE
PORTER RANCH, CA 91326


Jason Wong
15339 NW CASEY DR
PORTLAND, OR 97229


Jasper Ancheta
4644 FULLER STREET
SANTA CLARA, CA 95054


Jasper Roybal
3001 S. Sheridan Blvd.
Denver, CO 80227


Jasvir Singh
11712 1/2 Artesia Blvd
Artesia, CA 90701


Jaswandee Mccoy
2212 32ND AVE EAST
E4
BRADENTON, FL 34208


Jathon West
1504 FOLKESTONE STREET
SPRING CALLEY, CA 91977


Jatziry Ortiz
4212 Altadena Ave
Apt 13
San Diego, CA 92115


Javarius Robinson
1071 DONEGAN RD
LARGO, FL 33771

Javier A.  Salguero
4907 MERIDIAN ST.
LOS ANGELES, CA 90042


Javier Alejandro Montenegro
3126 CAMINO REAL DE NORTH
KISSIMMEE, FL 34744


Javier Castro
3452 HASTY ST
SAN DIEGO, CA 92115


Javier Cruz
235 57th st nw
Albuquerque, NM 87105


Javier De la Rosa
2613 MCINTOSH RD
SARASOTA, FL 34243


Javier Diaz
2045 N. 81 Place
Scottsdale, AZ 85257


Javier Enrique Montenegro
6838 AXIS WEST CIRCLE
2321
ORLANDO, FL 32821


Javier Gonzalez
153 Red Rose CIR.
Orlando, FL 32835


Javier Guiliano
15411 MIDCREST DRIVE
WHITTIER, CA 90604

Javier Liquet
913 E HUMPHREY ST
#B
TAMPA, FL 33604


Javier Lopez
416 palo alto st.
Mountain View, CA 94041


Javier Matute
4001 ROGERS STREET
LOS ANGELES, CA 90063


Javier Medrano
1753 1/2 N WESTERN AVE
LOS ANGELES, CA 90027


Javier Mendoza
24818 ESHELMAN AVE.
21
LOMITA, CA 90717


Javier Mundo
4149 OLYMPIC ST
SAN DIEGO, CA 92115


Javier Ramirez
1302 SOUTH SAN GABRIEL BLVD.
#B
SAN GABRIEL, CA 91776


Javier Rivas
1200 FAY BLVD.
LAS VEGAS, NV 89108


Javier Rodriguez
5220 MISSION CARMEL LANE
206
LAS VEGAS, NV 89107

Javier rosales
1415 S STONEACRE
COMPTON, CA 90221


Javier Salas
287 Kraemer Circle
Unit 710
Brea, CA 92821


Javier Salguero
4907 MERIDIAN ST.
LOS ANGELES, CA 90042


Javier Salmeron
1424 W 3RD ST
SANTA ANA, CA 92703


Javier Sanchez
246 SHOSHONE DR
SAN JOSE, CA 95127


Javier Segura
5728 Bates ST
Apt 39
San Diego, CA 92115


Javier Serrano Avila
24108 POPPYSTONE DR
MORENO VALLEY, CA 92551


Javier Torres-Gacia
12039 EDDLESTON DR
NORTHRIDGE, CA 91326


Javier Villasenor
612 W HOUSTON AVE
FULLERTON, CA 92832

Javon Williams
18929 TOMBALL PKWY
204
HOUSTON, TX 77070


Jax Longwell
2011 SOUTH JUNIPER ST.
ESCONDIDO, CA 92025


Jayashree Williams
2121 E GRAND AVE
U82
ESCONDIDO, CA 92027


Jayce Twitchell
6331 W Saddlehorn Rd
PHOENIX, AZ 85083


Jayda Cota
16250 HOMECOMING DR
1798
CHINO, CA 91780


Jayda Rivers
17306 SE 23RD WAY
VANCOUVER, WA 98683


Jayde Allen Potter
5325 N CAMINO DE OESTE
TUCSON, AZ 85745


Jayden Mccurley
3126 CRESTMONT WAY
KENNESAW, GA 30152


Jaydin Bowser
3724 East Paradise Lane
Phoenix, AZ 85032

Jayla Araujo
19633 NW 62 PL
HIALEAH, FL 33015


Jayla Blumenberg
3062 S BISCAY CIR
AURORA, CO 80013


Jaylen Lange
8573 Miguel Vista Place
San Diego, CA 92114


JAYLEN LANGE
8573 MIGUEL VISTA PL
SAN DIEGO, CA 92114


Jaylen Senters
1971 SUNSET VILLAGE CIRCLE
HENDERSON, NV 89014


Jaylen Thomas
2558 LAKE DEBRA DR
17104
ORLANDO, FL 32835


Jaylin Blue
9760 Park Terrace Dr
#17
Santee, CA 92071


JAYLIN BLUE
9760 PARK TERRACE DR  #17
SANTEE, CA 92071


Jaylin Harriman
6716 SE MOLT STREET
MILWAUKIE, OR 97267

Jayme Perez
2729 VIA PASEO
#A
MONTEBELLO, CA 90640


Jaymie Hampton
11802 N Armenia Ave
Tampa, FL 33612


Jayrali Morales
4889 Jordan Ave S
Lehigh Acres, FL 33976


JAYS SHARPENING
4310 W TOMPKINS AVE
LAS VEGAS, NV 89103


Jayshaun Walker
6823 HOCHAD DR
ORLANDO, FL 32819


Jayson carrasquillo
550 STAFFORD RUN ROAD
819
STAFFORD, TX 77477


JAYSON HOFF
15610 FREEMAN AVE
LAWNDALE, CA 90260


Jayson Rosete
1236 CALLE BONITA
CAMARILLO, CA 93012


Jayson Trierweiler
4855 Alondra Way
Carlsbad, CA 92008

Jaythen Raguro
4982 ENSIGN ST
SAN DIEGO, CA 92117


Jayzenette Morales
17249 W 7th St
Apt 2199
Phoenix, AZ 85022


Jayzyne Dipaolo
12603 Catamaran Pl
Tampa, FL 33618


Jazmin Esquivel
8809 MAPLE ST
BELLFLOWER, CA 90702


Jazmin Gomez
527 W 6th Ace
Escondido, CA 92025


Jazmin Hernandez
3661 PEACOCK CT
25
SANTA CLARA, CA 95051


Jazmin Partida
26730 N. BROADWAY
ESCONDIDO, CA 92026


Jazmin Prieto
5312 w calle maverick
Tucson, AZ 85741


Jazmin Segura
17062 ALTADENA DR
APT B
TUSTIN, CA 92780

Jazmin Valenzuela
1622 South 5th St
El Centro, CA 92243


Jazmine Lara
12616 TORREY BLUFF DRIVE
359
SAN DIEGO, CA 92130


Jazmine Ruiz
256 JERICA LANE
DAVENPORT, FL 33897


JB PASSMORE INC
6575 W LOOP S STE 500
BELLAIRE, TX 77401


JB PASSMORE INC
6575 W LOOP S STE 500
BELLAIRE
TX, 77401


JC FOODSERVICE INC
829 MONTEREY PASS RD
MONTEREY PARK, CA 91754


JCS ICE PTO
777 SANTA FE DR
ENCINITAS, CA 92024


JCS PLC PTO
539 ENCINITAS BLVD
ENCINITAS, CA 92024


JDE CONSTRUCTION INC
1632 E BURNETT STREET
SIGNAL HILL, CA 90755

JDR PROPERTY CORPORATION
4040 ED DRIVE SUITE 201
C/O CENTREX PROPERTIES INC
RALEIGH, NC 27612


Jeamitza Santiago
2707 Charleston dr
Plant City, FL 33563


Jean Cothiere
6680 NW 30TH ST
SUNRISE, FL 33313


Jean Elie Gabriel
8616 KNOTTINGHAM DR
KISSIMMEE, FL 34747


Jean Fleuranvil
1072 Mentone Rd
Lantana, FL 33462


Jean Fleurimond
19625 Nw 5th Ct
Miami, FL 33169


Jean Mendoza
9812 REAGAND RD
211
SAN DIEGO, CA 92126


Jean Morgan
17128 MATINAL RD
SAN DIEGO, CA 92127


Jean Onappeau
1443 Nw 4th St
Boynton Beach, FL 33435

Jean Pety Victor
2235 DUNSFORD DRIVE
ORLANDO, FL 32808


Jean Rene
3401 NW 3RD AVE
204
POMPANO BEACH, FL 33064


Jean Vertilhomme
8425 Windsor Drive
Hollywood, FL 33025


Jean-lyde steeven Charles
2770 NE 1ST TER
POMPANO BEACH, FL 33064


JeanEllen Trapani
410 ESTIL DR
NOKOMIS, FL 34275


Jeanette Good
23701 S. Western Ave.
#99
Torrance, CA 90501


Jeanette Gordon
415 Mel Canyon Rd
Duarte, CA 91010


Jeanette Monzon
12652 ADAMS ST
GARDEN GROVE, CA 92845


Jeanette Peltier
311 Monceaux Rd
West Palm Beach, FL 33405

Jeanine Lark
779 New Liberty Way
Braselton, GA 30517


JEANINE NUNEZ-RODRIGUEZ
14856 LA CAPELLE RD.
LA MIRADA, CA 90638


Jeannette Pierre Louis
2068 ILENE CT
#3
DELRAY BEACH, FL 33445


Jeannette Ramos
316 E Patrician Dr
Tempe, AZ 85282


Jeannie Walton
517 E LANCASTER BLVD
LANCASTER, CA 93535


Jeannine Kosel
4605 BAKER CT NW
ALBUQUERQUE, NM 87114


Jeansico Stjean
10828 Royal Palm Blvd
Coral Springs, FL 33065


Jedediah Duntz
9119 CENTRAL AVE NE
APARTMENT 25 A
ALBUQUERQUE, NM 87123


Jeff Beller
11259 SW ST MORITZ LP
204
WILSONVILLE, OR 97070

Jeff Clark
301 VINEYARD AVE
432
OXNARD, CA 93036


Jeff Fenelon
3032 Calvin Blvd
Fort Myers, FL 33901


Jeff Guidry
555 E Washington Ave
Sunnyvale, CA 94086


Jeff Hernandez
7024 Ladrillo Street
San Diego, CA 92111


Jeff Serafica
2138 E AIRE LIBRE AVE
PHOENIX, AZ 85022


JEFFERSON COUNTY TREASURER
JEFFERSON COUNTY PUBLIC HEALTH
645 PARFET STREET
LAKEWOOD, CO 80215


JEFFERSON COUNTY TREASURER
100 JEFFERSON COUNTY PKWY 2520
GOLDEN, CO 80419-2520


Jefferson Darryl
1405 MILFORD CHASE COURT SW
MARIETTA, GA 30008


JEFFERSON PTA
3922 GARFIELD ST
CARLSBAD, CA 92008

JEFFERY D  FARNO
14874 SW 39TH CT
MIRAMAR, FL 33027


Jeffery Steadman
123 NORTH MADISON AVE
MONROVIA, CA 91016


Jeffrey Alvarenga
5666 MYRTLE AVE
LONG BEACH, CA 90805


Jeffrey Anderson
3067 W COOLIDGE AVE
#2
ANAHEIM, CA 92801


Jeffrey Bythewood
2419 E. 18th Ave
Tampa, FL 33605


Jeffrey Calderon
333000 MISSION BLVD
16
UNION CITY, CA 94587


Jeffrey Corbin
450 West Vermont Ave.
Unit 608
Escondido, CA 92025


JEFFREY CORBIN
450 W VERMONT AVE
UNIT 608
ESCONDIDO, CA 92025


Jeffrey Culver
13317 Ne 38th Circle
Vancouver, WA 98682

Jeffrey Henson
1843 ZEARING AVE. NW
ALBUQUERQUE, NM 87104


Jeffrey Kellner Jr
2100 W Commonwealth Ave.
Apt 2141
Fullerton, CA 92833


Jeffrey Knox
5510 Brystone
Houston, TX 77041


Jeffrey Lofgren
13358 Roseberry Ave
Oregon City, OR 97045


Jeffrey Murrell
3147 RABBIT CREEK DR.
LAS VEGAS, NV 89120


JEFFREY N CARL
355 BEACON RIDGE LN
WALNUT CREEK, CA 94597


Jeffrey Richey
1507 PARK MEADOWS DR.
#2
FT. MYERS, FL 33907


JEFFREY S ZIMBAUER
3495 NOTRE DAME DR
SANTA CLARA, CA 95051-1413


Jeffrey Schulz
139 W. Sirius Ave.
Anaheim, CA 92802

Jeffrey Scott
3172 Scranton St.
Aurora, CO 80011


Jeffrey Shaw
2164 CALAVERA PL
FULLERTON, CA 92833


Jeffrey St Laurent
1941 Patriot Way
Saint Cloud, FL 34769


Jeffrey Tate
32108 ALVARADO BLVD
UNION CITY, CA 94587


Jeffrey Wakefield
2160 S VAUGHN WAY 202C
AURORA, CO 80014


Jeffry Robertson
12555 Sw 125 St
Miami, FL 33186


Jeffry Sanchez
7702 RIVERGATE DR
922
TAMPA, FL 33619


Jeffurs Johnson
448 BERKSHIRE PLACE
FAIRBURN, GA 30213


Jeicol Macias
12770 RODEO SQUARE DR
1601
HOUSTON, TX 77072

Jeifferson Feliciano
271 PICKETTS MILL RUN
ACWORTH, GA 30101


Jeinny Lopez
11204 Ranchito St
El Monte, CA 91731


JEINNY LOPEZ
11204 RANCHITO ST
EL MONTE
CA, 91731


Jemiah Warren
301 WELLS ST
4
IMMOKALEE, FL 34142


Jene St Pierre
731 La Presa Dr
La Habra, CA 90631


Jeni Rosales
1415 N Apple St
Immokalee, FL 34142


Jenifer Chavez Ramirez
1032 SOUTH CONCORD ST
LOS ANGELES, CA 90023


Jenifer Rosas
10000 HAMMERLY BLV
392
HOUSTON, TX 77080


Jenifer Trinidad
2512 E CORONA AVE
PHOENIX, AZ 85040

Jeniffer Lopez
724 W HERBERTS LN
COLTON, CA 92324


Jeninzet Lopez
5337 REDWOOD ST.
SAN DIEGO, CA 92105


Jenise Torres
371 MAGNOLIA AVE
MILLEDGEVILLE, GA 31061


Jenna Atkins
1010 5TH ST W.
7B
PALMETTO, FL 34221


Jenna Lawrence
10635 CLARKEVILLE WAY
PARKER, CO 80134


Jenna Magnampo
4421 FAIRLANDS DR.
APT. 6
PLEASANTON, CA 94588


Jenna Olmiala
2275 DENISE DR
SANTA CLARA, CA 95050


Jenna Osborne
3287 LOMBARDY RD
PASADENA, CA 91107


Jenna Quiambao
15404 HERON HIDEAWAY CIR
WINTER GARDEN, FL 34787

JENNA VAN OMMEREN
5632 SAN CARLOS WAY
PLEASANTON, CA 94566


Jenni Wiggins
15364 VIA LA GITANO
POWAY, CA 92064


Jennifer Aligam
3211 ARMSLEY DR
CHINO HILLS, CA 91709


JENNIFER ANN CHASSER
209 HENDRIX RD
WEST HENRIETTA, NY 14586


Jennifer Banning
7566 Megan Elissa Lane
Orlando, FL 32819


Jennifer BLOUNT
1303 CONSTITUTION RD.
ATLANTA, GA 30316


Jennifer Bohamed
15243 HILLSDALE CT
SYLMAR, CA 91342


Jennifer Bordeaux
11211 NE WEIDLER ST
#233
PORTLAND, OR 97220


Jennifer Carrillo
3065 W. Paul Ave
Fresno, CA 93711

Jennifer Castro
1361 EL CAMINO REAL
308
TUSTIN, CA 92780


Jennifer Cervantes
6144 N FAIRVALE DR
AZUSA, CA 91702


Jennifer Cole
212 GREGORY LANE
26
PLEASANT HILL, CA 94523


Jennifer Contreras
499 N. FAIR OAKS AVE
10
SUNNYVALE, CA 94085


Jennifer Cupp
14050 SW112TH AVE
33
TIGARD, OR 97224


Jennifer de Lugo
19 HALCYON LANE
ALISO VIEJO, CA 92656


Jennifer Deck
1679 NW 44th Ave
Okeechobee, FL 34972


Jennifer Diaz-Hundley
2715 RHOANOKE DR.
DULUTH, GA 30096


Jennifer Espinosa
4832 MAHOGANY VISTA LN
SAN DIEGO, CA 92102

Jennifer Ethier
551 West Greenwood Ave
Apt 12
La Habra, CA 90631


jennifer Evans
12221 WEST 2ND PLACE
12-205
LAKEWOOD, CO 80228


Jennifer Goodman
2350 Pleasant Drive
Longwood, FL 32779


Jennifer Grabski
6706 Mossy Bluff CT
spring, TX 77379


Jennifer Gramajo
1071 WALNUT AVE
APT 15
TUSTIN, CA 92780


Jennifer Gutierrez
915 W. 4TH AVE
ESCONDIDO, CA 92025


Jennifer Hernandez
5400 BOBBY STREET
ORLANDO, FL 32807


Jennifer Hinkes
8930 S.W. 125 Terrace
MIAMI, FL 33176


Jennifer Holder
10693 E EXPOSITION AVE
E214
AURORA, CO 80012

Jennifer Jackson
616 MEMORIAL HEIGHTS DR
APT.17305
HOUSTON, TX 77007


Jennifer Jaimes
669 JAMESTOWN BLVD
1060
ALTAMONTE SPRINGS, FL 32714


Jennifer Kingston
7810 MALACHITE AVE
RANCHO CUCAMONGA, CA 91730


Jennifer Lopez
4205 Mowry Ave
Apt #73
Fremont, CA 94538


Jennifer Lopez
5416 MADISON ST
HOLLYWOOD, FL 33021


Jennifer Lopez
5534 WOODLAND GLADE DR
HOUSTON, TX 77066


Jennifer Loudermilk Dutton
4465 Donegal cir.
Lithia Springs, GA 30122


JENNIFER M.  MARTINEZ MILLAN
3645 LOGAN AVE
SAN DIEGO, CA 92113


Jennifer Macwan
3457 NOTRE DAME
SANTA CLARA, CA 95051

Jennifer Martinez
2403 BRODERICK AVE
DUARTE, CA 91010


Jennifer Martinez Millan
3645 LOGAN AVE
SAN DIEGO, CA 92113


Jennifer Mendez Hernandez
16840 HURLEY ST.
LA PUENTE, CA 91744


Jennifer Miranda
3760 West 84th Ave
Apt 29
Westminster, CO 80031


JENNIFER MIRANDA
3760 WEST 84TH AVE  APT 29
WESTMINSTER, CO 80031


Jennifer Miranda Bustos
460 S 4TH STREET
18
SAN JOSE, CA 95112


Jennifer Montecinos
3465 CLAIREMONT MESA
SAN DIEGO, CA 92117


Jennifer Mora
18320 COMPANARIO DRIVE
ROWLAND HEIGHTS, CA 91748


Jennifer Mullin
6092 MONTEREY HWY.
102
SAN JOSE, CA 95138

Jennifer Nicolas
598 SW PHILADELPHIA WAY
BEAVERTON, OR 97006


Jennifer Norris
13003 AVENIDA DEL GENERAL
SAN DIEGO, CA 92129


Jennifer Northrup
1100 GARCIA S N
ALBUQUERQUE, NM 87112


Jennifer P. Pardo
7175 Via Corona
San Jose, CA 95139


Jennifer Padilla
1315 H St
Union City, CA 94587


Jennifer Pardo
7175 Via Corona
San Jose, CA 95139


Jennifer Perez-Sanchez
4307 PRUDY LN.
B
WEST PALM BEACH, FL 33406


Jennifer Resendiz
3185 IMPERIAL AVENUE
SAN DIEGO, CA 92102


JENNIFER ROCKWOOD
8876 SW ASH MEADOWS CIRCLE #23
WILSONVILLE, OR 97070

Jennifer Salazar
83990 FIESTA ROAD
COACHELLA, CA 92236


JENNIFER SALSIBURG ANGELTOW
FLOORS GALORE AND MORE
4201 W SAILBOAT DR
COOPER CITY, FL 33026


Jennifer Sarrio
30204 N. Sunray Dr.
Queen Creek, AZ 85143


Jennifer Stokes
22715 Emperial Valley Dr
Apt 805
HOUSTON, TX 77073


Jennifer Stroud
500 PERIWINKLE CT
THOUSAND OAKS, CA 91360


Jennifer Tuelles
1454 S Victoria Av 101
Oxnard, CA 93035


Jennifer Valdez
4823 W Slauson Ave
Apt.10
Los Angeles, CA 90056


Jennifer Vargas
36316 Perkins St
Fremont, CA 94536


Jennifer Venancio
1800 LAKE TRAFFORD RD
1800
IMMOKALEE, FL 34142

Jennifer Williams
6201 E PIMA RD
56
TUCSON, AZ 85712


Jennifer Willsey
4474 VALETA STREET
SAN DIEGO, CA 92107


Jennifer Wright
3545 6TH AVE
SAN DIEGO, CA 92103


Jennifer Zichterman
8605 NE 86TH STREET
VANCOUVER, WA 98662


Jenny Estrada
210 SW 65TH AVE
MIAMI, FL 33144


Jenny Jaramillo
9096 WALKER ST
UNIT A
CYPRESS, CA 90630


Jenny Lopez
80000 AVE 48 SPACE 287
INDIO, CA 92201


Jenny Tran
4418 48TH STREET
SAN DIEGO, CA 92115


Jennyfer Cruz
3778 VANDYKE AVE.
9
SAN DIEGO, CA 92105

Jennyfer Rivera Nieves
324 Puffer Ct
Poinciana, FL 34759


Jensen Cameron
10749 CHERRY HILL DR.
SAN DIEGO, CA 92130


JENSEN CAMERON
401 BOYD DR  #5201
GRAPEVINE, CA 76051


Jensen R.  Cameron
10749 CHERRY HILL DR.
SAN DIEGO, CA 92130


JENSON REFRIGERATION INC
PO BOX 57544
MURRAY, UT 84157


Jentry Lewis
11914 MADISON KENDALL LANE
HOUSTON, TX 77066


Jequan Young
1408 CLUB LAKES PARKWAY
APT.1408
LAWERENCVILLE, GA 30044


Jeremi Cosby
2275 PAULDO ST
FORT MYERS, FL 33916


Jeremiah Bouie
5003 ELESE STREET
ORLANDO, FL 32811

Jeremiah Bridges
1352 RAINTREE BEND
304
CLERMONT, FL 34714


Jeremiah Buford-Suber
4926 WISHART BOULEVARD
TAMPA, FL 33603


Jeremiah Butler
3831 E 7TH STREET
LONG BEACH, CA 90804


Jeremiah castaneda
28721 HABITAT WAY
TEMECULA, CA 92590


Jeremiah Coleman
803 Sw 1st
Apt 803
Fort Lauderdale, FL 33304


Jeremiah Davis
25425 SW LADD HILL RD.
PO BOX 254
SHERWOOD, OR 97140


Jeremiah hart
8976 SAGE DRIVE ALTA LOMA
ALTA LOMA, CA 91701


Jeremiah Jaehn
8729 GRAVES AVE
14K
SANTEE, CA 92071

Jeremiah Moran-Fairchild
5281 RIVERDALE LANE
5281
THORNTON, CO 80229


Jeremiah Noble
4835 MANOR DRIVE
STONE MOUNTAIN, GA 30087


Jeremiah ramos
108 CAMINO VALVERDE
CAMARILLO, CA 93012


Jeremiah Seay
7873 HALL AVE
EASTVALE, CA 92880


JEREMIAH THOMAS
810 14TH STREET
3
WEST PALM BEACH, FL 33401


Jeremiah Virgil
9079 Ithaca Way
Westminster, CO 80031


Jeremiah Williams-Handley
6830 CHAMPIONS PLAZA DR.
HOUSTON, TX 77064


Jeremy Bowler
235 W. BRANDON BLVD
SIT.147
BRANDON, FL 33511


Jeremy Cook
5390 SE 28TH LN APT B
OCALA FL, FL 34480

Jeremy David Briones
3124 LINDELL RD.
LAS VEGAS, NV 89146


Jeremy DeGuzman
11109 MORNING CREEK DR S
SAN DIEGO, CA 92128


Jeremy Dilli
11422 SOUTH MANDAN STREET
PHOENIX, AZ 85044


Jeremy Golowinski
22859 Sailfish Road
Boca Raton, FL 33428


Jeremy Hendrix
446 E Crossbeam Circle
Casselberry, FL 32707


Jeremy Hernandez
200 KAYLA PLACE
BRENTWOOD, CA 94513


Jeremy Jalbuena
11547 Ostrom Ave
Granada Hills, CA 91344


jeremy jones
10609 SE 75TH AVE
MILWAUKIE, OR 97222


Jeremy Lamar
10097 WHIPPOORWILL AVENUE
FOUNTAIN VALLEY, CA 92708

Jeremy Lewis
18941 E LOW DR
AURORA, CO 80015


Jeremy Lleva
40211 ARROYO DRIVE
IRVINE, CA 92617


Jeremy Miranda
38679 MEMBERS CLUB DR
MURRIETA, CA 92584


JEREMY OVERTON
2153 N Tenaya Way
#2143
Las Vegas, NV 89128


Jeremy Sapien
2202 HAMAL
IRVINE, CA 92618


Jeremy Tucker
9414 EL CAMINO AVE.
FOUNTAIN VALLEY, CA 92708


Jeremy Woolard
7950 E STELLA RD
G13
TUCSON, AZ 85730


JERI BURROUGHS
4746 FACULTY AVE
LONG BEACH, CA 90808


Jermaine Lowery
4308 N. Vornsand
Las Vegas, NV 89115

jermaine ricketts
1680 SHERMAN STREES
DENVER, CO 80203


Jermaine Rogers
111 VICTOR CIRCLE
ATLANTA, GA 30314


Jermel Garvin
315 WALTON WAY SE
315
SMYRNA, GA 30082


Jermora Pearson
1508 Hampton Rd
Leesburg, FL 34748


Jerome aragon
2740 BARCELONA PL SW
ALBUQUERQUE, NM 87121


Jerome Childs
1602 NISSON RD APT Q17
Q17
TUSTIN, CA 92780


Jerome Harris III
816 S BUNDY DRIVE
9
LOS ANGELES, CA 90049


Jerome Joseph
260 SW 56 AVE BLD 9
206
MARGATE, FL 33068

Jerome Sabado
470 N WINCHESTER BLVD
301
SANTA CLARA, CA 95050


Jeromy Estremera
2701 N Rainbow Blvd
#2044
Las Vegas, NV 89108


Jerone Hall
8601 BRIARHAVEN COURT
TAMPA, FL 33619


Jerri Carter
110 CLUB LAKES PKWY
APT. 110
LAWRENCEVILLE, GA 30044


Jerrius jack
4072 Coleman Ave
CHULA VISTA, CA 91911


Jerrod vaughan
15074 E MEXICO DR
AURORA, CO 80012


Jerrold Brenner
1735 Tiburon Ct.
Thousand Oaks, CA 91362


JERRY BRENNER
1735 TIBURON CT
THOUSAND OAKS, CA 91362


Jerry Glass
4510 PERALTA BLVD SUITE 1
FREMONT, CA 94536

JERRY LESMEISTER
4405 GREY HAVEN
SAINT LOUIS, MO 63128-3781


Jerry R.  Glass
4510 PERALTA BLVD SUITE 1
FREMONT, CA 94536


Jerry Reyes
16707 GARFIELD AVE.
1210
PARAMOUNT, CA 90723


Jerry Schiffer
651 W 188th St
Apt 4J
New York, NY 10040


Jerry Smith
984 S. Salem St.
Aurora, CO 80012


jerry vega
141 WEST ELM AVENUE
FULLERTON, CA 92832


Jerry Walker
1100 NORTH D STREET
SAN BERNARDINO, CA 92410


Jerylin Romero
730 W 148TH STREET
GARDENA, CA 90247


Jesenia Jaracuaro
115 JUNIPER STREET
#B
BREA, CA 92821

Jesenia Pineda
4413 MERCURY AVE
71
LOS ANGELES, CA 90032


JESHUA DIGRAVIO
110 MATISSE CIR
ALISO VIEJO, CA 92656


Jess Hinojosa
549 FANO ST
MONROVIA, CA 91016


Jess Jimenez
3479 AGATE DR
4
SANTA CLARA, CA 95051


Jessamine Huerta
4359 MAYCREST AVE
LOS ANGELES, CA 90032


Jesse Abeyta
8290 FEDERAL BLVD
182
WESTMINSTER, CO 80031


Jesse Barkley
1000 S.E. 160TH
K86
VANCOUVER, WA 98683


Jesse Cooper
7443 Kamwood St.
San Diego, CA 92126


Jesse Cruz
1347 Susannah Blvd
Orlando, FL 32803

Jesse Goldiano
741 Avenida Codorniz
San Marcos, CA 92069


Jesse Gonzales
P.o.box 7010
Chula Vista, CA 91912


Jesse Harmon
1261 Shnoop Ct.
Lathrop, CA 95330


jesse J. palato
566 S SAND PEDRO STREET
503
LOS ANGELES, CA 90013


Jesse Jacquez
9100 TEJON STREET
LOT 197
FEDERAL HEIGHTS, CO 80260


Jesse Kraff
554 6TH STREET
APT 1
WASHOUGAL, WA 98671


Jesse Mandyck
328 BIG SUR RIVERPLACE
OXNARD, CA 93036


jesse palato
566 S SAND PEDRO STREET
503
LOS ANGELES, CA 90013


Jesse Sarrazin-cliff
28514 Sorano Cover
Trabuco Canyon, CA 92679

Jesse Tovar
329 S MANHATTAN
102
LOS ANGELES, CA 90020


Jesse Vaz
7420 Douglas St
Hollywood, FL 33024


Jesse Vazquez
711 S 32ND
SANDIEGO, CA 92113


Jesse Young
8655 GRAVES AVE
130
SANTEE, CA 92071


Jessenia GUERRERO
2701 PASADENA BLVD.
501
PASADENA, TX 77502


Jessenia Marquez
2721 CABRILLO AVE APT B
#B
TORRANCE, CA 90501


Jessica America Calderon
2566 OAK TRAIL S
106
CLEARWATER, FL 33764


Jessica Andrade
2513 CAMARA CIR
#H
CONCORD, CA 94520

Jessica Arroyo
278 W ARLINGTON ST
278
GLADSTONE, OR 97027


Jessica Avilez Cruz
1542 OLIVE CT
CHULA VISTA, CA 91911


Jessica Bazewicz
31177 Us Hw 19
Palm Harbor, FL 34684


Jessica Bell
9152 LUCILLE LANE
CONROE, TX 77384


Jessica Bermudez
37148 TOWERS WAY
FREMONT, CA 94536


Jessica Boykin
1710 MARK LEE DR
AUSTELL, GA 30106


Jessica Brookes
11490 SE Sunnyside RD
#m32
Clackamas, OR 97015


JESSICA CARR
7515 FOX HOLLOW DR
PORT RICHEY, FL 34668


Jessica casillas
1548 ALMADEN EXPY
304
SAN JOSE, CA 95125

Jessica Chalfin
10721 BAILE AVE
CHATSWORTH, CA 91311


Jessica Cruz
2637 Mayfair Ave
Concord, CA 94520


Jessica Del Aguila
5849 Soter Lane
Windermere, FL 34786


Jessica Edwards
501 ROBERTS DRIVE
APT 159
RIVERDALE, GA 30274


Jessica Esaw
4720 48 TH ST W.
305
BRADENTON, FL 34210


Jessica Festag
2460 S Quebec
#301
Denver, CO 80231


Jessica French
16384 BRANCUSI LANE
CHINO HILLS, CA 91709


Jessica Galvan
5734 Bates St
San Diego, CA 92115


Jessica Griffith
420 SW 1ST STREET
BOYNTON BEACH, FL 33435

Jessica hanna
2924 SE TEAL DR
GRESHAM, OR 97080


Jessica Hernandez
194 HERITAGE STREET
OCEANSIDE, CA 92058


Jessica Hernandez
260 N Midway Dr
Apt C-23
Escondido, CA 92027


Jessica Howell
15019 Ne 50th St
Vancouver, WA 98682


Jessica Jacques
3600 NW 21ST STREET
APT 210
LAUDERDALE LAKES, FL 33311


Jessica Lavargna
4915 HARRIS AVE
SARASOTA, FL 34233


Jessica Le
38372 REDWOOD TERRACE
FREMONT, CA 94536


Jessica LeDay
7250 W GREENS RD
427
HOUSTON, TX 77064


Jessica Lewis
233 SABLE TRACE DRIVE
ACWORTH, GA 30102

Jessica Medina
7608 CORAL VINE
TAMPA, FL 33619


Jessica medina ramirez
27 W 3RD ST
NATIONAL CITY, CA 91950


Jessica Meneses
5815 AUTRY
LAKEWOOD, CA 90712


Jessica Muniz
970 BUNKER HILL RD
291
HOUSTON, TX 77024


Jessica Murillo
4913 Axtell Street
Los Angeles, CA 90032


JESSICA N.  FRENCH
16384 BRANCUSI LANE
CHINO HILLS, CA 91709


Jessica Newman
28764 Argo Drive
Menifee, CA 92586


Jessica Nixon
2017 E. Lemon st
Apt #2
Tempe Az, AZ 85281


Jessica Olson
21817 LANARK STREET
1
CANOGA PARK, CA 91304

Jessica Ortiz
7002 w indian school rd
apt 2176
phoenix, AZ 85033


Jessica Phan
2635 RIDGEVIEW DRIVE
SAN DIEGO, CA 92105


Jessica Preciado
3347 Apache Ave
San Diego, CA 92117


Jessica Razo
1120 W 164TH ST
7
GARDENA, CA 90247


Jessica Roch
28841 JAEGER DR.
LAGUNA NIGUEL, CA 92677


Jessica Rosas
471 N 9TH ST
SAN JOSE, CA 95112


Jessica Rout
8003 Winter Gardens Blvd
#116
El Cajon, CA 92021


Jessica Salter
66 SW GREENRIDGE CT
LAKE OSWEGO, OR 97035


Jessica Segura Lara
1298 TRIPP AVE.
APT. 16
SAN JOSE, CA 95116

Jessica Serrato
44540 Orchard Lane
Lancaster, CA 93534


Jessica Smith
2004 SHADETREE LN
ESCONDIDO, CA 92029


Jessica Smith Hopper
1818 9TH AVE E
20H
BRADENTON, FL 34208


Jessica Sovey
11 E. MILLS DR. UNIT B
TUCSON, AZ 85705


Jessica Suarez
5355 S RAINBOW BLVD
128
LAS VEGAS, NV 89118


Jessica Taylor
210879 el rocio view
fountain, CO 80817


Jessica Trice
7570 COURTYARD RUN EAST
BOCA RATON, FL 33428


Jessica Vasquez
4340 CLAIREMONT MESA BLVD
SAN DIEGO, CA 92117


Jessica Vazquez
4342 W 132nd
Hawthorne, CA 90250

JESSICA VELCICH
20439 CATALPA CT
CREST HILL, IL 60403


Jessica Walker
3358 Old Trail Ct
Kennesaw, GA 30144


Jessica Way
11895 SW LINCOLN AVE
TIGARD, OR 97224


Jessica White
5720 28th Ave Drive East
Bradenton, FL 34208


Jessica Yanez
1808 Elmtree Ct
San Jose, CA 95131


Jessie Franco
535 E Maude Ave
Apt 25
Sunnyvale, CA 94085


Jessie Horn
43731 46TH ST. WEST
LANCASTER, CA 93536


Jessie Nieves perez
915 DARTMOUTH CT
PONCIANA, FL 34758


Jessie simpson
880 KINGSTON ST
AURORA, CO 80010

Jessy Gonzalez
46299 Arabia St
Apt B23
Indio, CA 92201


Jessyka Hufford
2505 Foothill Blvd
Spc 197
San Bernardino, CA 92410


Jesus Amador
3707 Poinciana Dr. #36
Santa Clara, CA 95051


Jesus Araiza
7878 Toledo St
Bay Lake, FL 32821


Jesus Arellano-Cervantes
4921 W.66TH AVE
ARVADA, CO 80003


Jesus Arroyo
7051 Natal Dr
Apt 119
Westminster, CA 92683


Jesus Barajas
2773 Villa Monterey
San Jose, CA 95111


Jesus Barajas
796 Minerva St
Hayward, CA 94544


Jesus Borja
405 S DEXTER ST
LA HABRA, CA 90631

Jesus Campos
431 WEST 9TH STREET
PITTSBURG, CA 94565


Jesus Castillo
1707 E Apache Blvd21
Tempe, AZ 85281


Jesus E.  Reynaga
39 RANCHO DR
16
SAN JOSE, CA 95111


Jesus Espinal
11574 W MOHAVE ST
AVONDALE, AZ 85323


Jesus Espinosa Garcia
2121 W ROYAL PALM RD
2116
PHOENIX, AZ 85021


Jesus estrada
461 WILLIS AVE
SAN JOSE, CA 95126


Jesus estrada
49848 AVENIDA DE PLATINA
COACHELLA, CA 92236


Jesus Franco
23450 NEWHALL AVE SPACE95
NEWHALL, CA 91321


Jesus Gallegos
182 Merryweather Place
Conroe, TX 77384

Jesus Garcia
4711 N. Harrison Ave.
Fresno, CA 93704


Jesus Garcia
11780 E INDIAN SCHOOL ROAD
30
SCOTTSDALE, AZ 85256


Jesus garcia beltran
835 Grand Av
13
Spring Valley, CA 91977


Jesus Godinez Amezola
15160 MONTEREY ST
UNIT 7
MORGAN HILL, CA 95037


jesus gonzalez
4210 YOUNG ST
338
PASADENA, TX 77504


Jesus Guzman
3639 S.MORGANFIELD
WEST COVINA, CA 91792


Jesus Hernandez Marcelo
448 N SAN PEDRO STREET
SAN JOSE, CA 95110


Jesus Jimenez
15710 COUNTRY LAKE DR
TAMPA, FL 33624

Jesus Langarica
10523 Paramount Blvd
Apt B
Downey, CA 90241


Jesus Lara
1738 E CULVER ST
PHOENIX, AZ 85006


Jesus Leonardo Trejo Sanchez
400 W. Baseline
Lot #10
Tempe, AZ 85283


Jesus Luna
7111 N. 75TH AVE.
GLENDALE, AZ 85303


Jesus Magana
14705 E DARTMOUTH AVE
AURORA, CO 80014


Jesus Martinez
1604 ACACIA ST
ALHAMBRA, CA 91801


Jesus Martinez Mendez
5218 N 18TH DRIVE
PHOENIX, AZ 85015


Jesus Mateo
1000 Se 160th Ave
Apt Pp333
Vancouver, WA 98684


Jesus Mendoza
8250 N 8th
Phoenix, AZ 85020

Jesus Montanez
2430 S HARCOURT AVE
LOS ANGELES, CA 90016


Jesus Nunez-guerrero
57 Jones St Nw
Kennesaw, GA 30152


Jesus pacheco
2332 W GLENROSA AV
160
PHOENIX, AZ 85015


Jesus Perales
11306 AVON PLACE
HOUSTON, TX 77066


Jesus quintero
15417 N29 TH ST
236
PHOENIX, AZ 85032


Jesus Quiroz-hernandez
68870 East Cord #38
Byers, CO 80103


Jesus Ramirez
204 N Curtis #B
Alahambra, CA 91801


JESUS RAMIREZ MENDEZ
PO BOX 1311
SELMA, CA 93662-1311


Jesus Ramos
6957 w missouri ave
glendale, AZ 85303

JESUS RAMOS
4324 N 87TH AVE
PHOENIX, AZ 85037


Jesus Reynaga
39 RANCHO DR
16
SAN JOSE, CA 95111


Jesus Rivero
6415 Camellia Garden Drive
Apt 206
Orlando, FL 32822


Jesus Rodriguez
12326 WARDMAN ST
WHITTIER, CA 90602


Jesus Roman
1920 BATSON AVE
240
ROWLAND HEIGHTS, CA 91748


Jesus Rosillo-moreno
2524 E Grandview Rd
Phoenix, AZ 85032


Jesus Sahagun
446 DEODAR AVE
OXNARD, CA 93030


Jesus Salazar
1840 W Orangethorpe Ave
APT 1
Fullerton, CA 92833


Jesus Sanchez
9549 N 82ND AVE
PEORIA, AZ 85345

Jesus Sandoval
1924 TRINITY AVE
WALNUT CREEK, CA 94596


Jesus Serena
2993 E NORTHDALE
FRESNO, CA 93726


Jesus Serrano
2616 SANDALWOOD DR
EL CENTRO, CA 92243


Jesus Sigala
311 Linda Way
Apt. 8
El Cajon, CA 92020


Jesus Topete
23571 LOS ADORNOS
ALISO VIEJO, CA 92656


Jesus Trujillo
703 WORTHINGTON ST
SPRING VALLEY, CA 91977


Jesus Urrutia
11866 STOCTON ST.
ADELANTO CA, CA 92301


Jesus Vargas-lobato
8525 SE ORCHARD LANE
96
HAPPY VALLEY, OR 97086


Jesus Vasquez
4150 E TYSON ST
GILBERT, AZ 85295

Jesus Villa
3671 Highland Ave
San Diego, CA 92105


Jesus Wong
1439 E. Maplegrove St
West Covina, CA 91792


Jesus Yanez
330 N Juniper St. Apt# 4
Escondido, CA 92025


JEVANNA GERRARD
2636 GRAND AVE  APT 326
SAN DIEGO, CA 92109


JEVANNA GERRARD
2636 GRAND AVE  APT 326
SAN DIEGO
CA, 92109


Jewan thompson
530 STEPNEY ST.
#9
INGLEWOOD, CA 90302


Jewel Apple Llc
601 N 1St Street
Yakima, WA 98902


Jewel Arevalo
409 MONTGOMERY ST.
#A
CHULA VISTA, CA 91911


Jewel Flores
27820 ROSEMARY STREET
MURRIETA, CA 92563

Jewell Melton
17631 E EASTMAN PL
AURORA, CA 80013


Jeyleen Valladares
8372 JADE DR.
ALTA LOMA, CA 91701


Jezahri Sumpter
4582 HASTINGS PL
LAKE OSWEGO, OR 97035


JFC INTERNATIONAL INC
9693 DISTRIBUTION AVE
SAN DIEGO, CA 92121


JFC INTERNATIONAL INC
PO BOX 875349
LOS ANGELES, CA 90087


JFC International, Inc
701 E. Slauson Ave
Los Angeles, CA 90040


Jhader Pena
7038 CONCHO STREET
7038
HOUSTON, TX 77074


Jhameishia Stephens
9115 DREAM WAY
LARGO, FL 33773


JHAMIR JENKINS
501 W PALM STREET
ALTADENA, CA 91001

Jhamson Jean
27 nw 46th ave
A104
LAUDERDALE LAKES, FL 33313


Jhela Cole
14900 E. ORANGELAKE BLVD.
391
KISSIMMEE, FL 34747


Jhoanna Sison
6212 Lavender Cloud Place
Las Vegas, NV 89122


JHON CORBETT
46 FAIRWAY CRESCENT
AMHERSTBURG, ON N9V 3T6


Jhon Kelly Verneus
1759 NW58TH AVE
1759
LAUDERHILL, FL 33313


Jhonatan Burciaga
1480 HIGHLAND AVE
G209
FULLERTON, CA 92832


Jhonni cabrera
2036 ALPINE RD
CLEARWATER, FL 33755


Jhony Rodriguez Curbelo
7540 Sand Lake Pointe Loop
Apt 105
Orlando, FL 32809

Jianela Raposo
601 Greenbriar Blvd.
Altamonte Springs, FL 32714


Jianna Cila
12611 ne 99th st apt p99
Vancouver, WA 98682


Jie Wang
10955 CORTE MEJILLONES
SAN DIEGO, CA 92130


Jill LaFontaine
7496 COURTYARD RUN EAST
BOCA RATON, FL 33433


Jill Regan
21315 TUPELO LANE
LAKE FOREST, CA 92630


Jill Stafford
28061 PASEO ALDONZA
SAN JUAN CAPISTRANO, CA 92675


Jillian Andrews
16314 Santa Cristobal St.
SAN DIEGO, CA 92127


Jillian Dolan
12934 Francine Terrace
Poway, CA 92064


Jillian Vargas
1512 8 W AVE
BRADENTON, FL 34205

Jillian Wade
3303 Sandy Ridge Dr
Clearwater, FL 33761


Jillian Zedaker
24575 TOWN CENTER DR APT 2306
VALENCIA, CA 91355


JIM DIXON
8004 MAUNA LOA DRIVE
ALBUQUERQUE, NM 87120


Jim Leary


Jimena Castillo
732 PANHANDLE DR
HENDERSON, NV 89014


Jimena Chavez
3715 CHELTENHAM DR
PALM HARBOR, FL 34684


Jimenna Garcia
1591 SIERRA MADRE DR
CAMARILLO, CA 93010


Jimmie Parker
7240 W MEXICO DR.
LAKEWOOD, CO 80232


Jimmie stevens
9810 BAHIA RD
OCALA, FL 34472

Jimmy Luong
8628 RENOWN DRIVE
SAN DIEGO, CA 92119


Jimmy Pierre
4931 NW 6TH ST
DELRAY BEACH, FL 33445


Jimmy Sanders
4801 BAKER ROAD NW
1109
ACWORTH, GA 30101


Jimmy Tran
4031 ANASTASIA ST
SAN DIEGO, CA 92111


JIMMY V. LUONG
8628 RENOWN DRIVE
SAN DIEGO, CA 92119


Jin Pak
633 Concerto Glen
Escondido, CA 92025


Jing Chan
2429 CASCADE COVE DR.
BUFORD, GA 30519


Jiroo Guerrero
6490 CECILIA
BUENA PARK, CA 90620


Jisela Martinez
1701 Rock springs dr
1075
Las Vegas, NV 89128

Jiselle Davis
207 DIAMOND WAY
217
VISTA, CA 92083


JJ HENSLEY HOLDINGS LLC
PO BOX 12350
CHARLOTTE, NC 28220


JJ KELLER
PO BOX 6609
CAROL STREAM, IL 60197-6609


JJ KELLER
PO BOX 548
NEENAH, WI 54957-0548


JKJ FAIRVIEW LLC
2999 BOWERY LANE
SAN JOSE, CA 95135


JKJ Fairview, LLC
Attn: Jason Kim
2999 Bowery Ln.
San Jose, CA 95135


JM ENTERPRISES LLC
175 LIVELY BLVD
ELK GROVE VILLAGE, IL 60007


Jo-ann Henderson
22967 Greyhawk Road
Wildomar, CA 92595


JOAN CASTILLO SOLIS
650 1/2 GRISWOLD AVE.
SAN FERNANDO, CA 91340

Joan Kollie
17045 MEDALLION AVE
19
TUSTIN, CA 92780


Joan Leyva
35464 Collier Pl
Fremont, CA 94536


Joana Olea
3422 W Carol Ave
Phoenix, AZ 85051


Joana Qipro
1661 FORTUNE DRIVE
CLEARWATER, FL 33756


Joanna Chulvi Garcia
16106 ABERDEEN FOREST DRIVE
HOUSTON, TX 77095


Joanna Gonzalez
6085 CAMINO SAN FERMIN
104
SAN DIEGO, CA 92130


Joanna Guerra Gonzalez
1750 Eagle Nest Way
Apt 311
Oceanside, CA 92058


Joanna Ibarra
734 Fern St.
Escondido, CA 92027


Joanna Mata
24600 SPRUCE.ST
NEWHALL, CA 91321

Joanna Montes
4260 EAST BLVD
3C
LOS ANGELES, CA 90066


JoAnna OConnell
1456 S. MACON ST.
AURORA, CO 80012


Joanna Velasco
73355 Guadalupe
Apt. K
Palm Desert, CA 92260


Joanne Chen
13545 SE GENOA DR.
CLACKAMAS, OR 97015


Joanne Tran
14703 SE MARCI WAY
CLACKAMAS, OR 97015


Joao Robinson
735 US HWY 441
120
LADY LAKE, FL 32159


Joaquin Taylor
964 E OLIVE AVE
MERCED, CA 95343


JOB SERVICE NORTH DAKOTA
P.O. BOX 5507
BISMARCK, ND 58506-5507


Jobany Delgadillo
245 JUNCTION AVE
LIVERMORE, CA 94551

JOBS DAUGHTER BETHEL  25
3590 N COUNTRY CLUB RD
JOBS DAUGHTERS INTERNATIONAL B
TUCSON, AZ 85716


Joceline Coyt Salcedo
43922 E. Circle Dr.
Indio, CA 92201


Joceline Renteria
1332 W 225TH ST
20
TORRANCE, CA 90501


Jocelyn Bello
223 BELLAFONTE CT
CAMARILLO, CA 93012


Jocelyn Bello
2174 BLACKBERRY CIRCLE
OXNARD, CA 93036


Jocelyn Cedillo
28188 MOULTON PKWY
2716
LAGUNA NIGUEL, CA 92677


Jocelyn Deras
6031 IVAR AVE
TEMPLE CITY, CA 91780


Jocelyn Franco
427 E 47TH ST
LOS ANGELES, CA 90011


Jocelyn Gomez
904 North Olive
Anaheim, CA 92805

Jocelyn Hernandez Villegas
37760 COLFAX CT
FREMONT, CA 94536


Jocelyn I. Bello
223 BELLAFONTE CT
CAMARILLO, CA 93012


Jocelyn Jacobo
2421 VALPARAISO ST
LAS VEGAS, NV 89108


Jocelyn Jean Pierre
1218 N F St
Lake Worth, FL 33460


Jocelyn Martinez
264 N. Sandalwood Ave.
Gemini
La Puente, CA 91744


JOCELYN MARTINEZ
264 N SANDALWOOD AVE GEMINI
LA PUENTE, CA 91744


Jocelyn Mcgowan
901 S KIRKMAN RD
APT 275
ORLANDO, FL 32811


Jocelyn Montes
592 JEFFERSON AVENUE
CHULA VISTA, CA 91910


Jocelyn Pedroza
707 SW CONCORD WAY
BEAVERTON, OR 97006

Jocelyn Pportocarrero
442 S Kenmore Ave
#6
Los Angeles, CA 90020


Jocelyn Ramirez
4044 E SAGINAW WAY
FRESNO, CA 93726


Jocelyn Rivera
430 North 9th St
San Jose, CA 95112


Jocelyn Vasquez
1377 N WARREN AVE
APT 7
LONG BEACH, CA 90813


Jochem Massalt
2169 WOODLEAF WAY
MOUNTAIN VIEW, CA 94040


Jodee Evans
8927 e ave t14
Littlerock, CA 93543


Jodee Smith
5986 Westgate Dr 104
Orlando, FL 32835


Jodie Copen
1071 Jaybee Ave
DAVENPORT, FL 33897


Jody L Clark
2051 Village Park Way
# 240
Encinitas, CA 92024

Joe Alaniz
900 HENDERSON UNIT 9B
SUNNYVALE, CA 94086


Joe castillo
4918 12TH ST W
BRADENTON, FL 34207


JOE CO
4049 GEORGIA ST
SAN DIEGO, CA 92103


Joe Day
421 NE 21ST PL
CANBY, OR 97013


Joe Esparza
21028 E Duncan ST
Queen Creek, AZ 85142


Joe flores
938 CRESTBROOK DR.
HOUSTON, TX 77038


JOE PITTMAN
4287 CENTENNIAL TR
DULUTH, GA 30096


Joe Sandoval
1936 CHARNWOOD AVE
ALHAMBRA, CA 91803


Joel Conklin
19602 N 32nd St
#35
Phoenix, AZ 85050

Joel Corado
23302 ORANGE AVENUE
#3
LAKE FOREST, CA 92630


Joel Cotton
456 DOGWOOD COURT
ALTAMONTE SPRINGS, FL 32714


Joel Diaz
11 SILVER RUN
OCALA, FL 34472


Joel Espinoza
1642 Domain Loop
Rio Rancho, NM 87124


Joel Garrett
162 S Locust St
Canby, OR 97013


Joel Hernandez
1286 E LINCOLN AVE
ESCONDIDO, CA 92026


JOEL M GREENBERG  TAX COLLECTOR
SEMINOLE COUNTY
PO BOX 630
SANFORD, FL 32772-0630


Joel Merino
1701 E La Habra Blvd
Apt 24
La Habra, CA 90631


Joel Munoz
8515 HAMMERLY BLVD
170
HOUSTON, TX 77055

Joel Navejas
3342 Bradburry Rd 40
Los Alamitos, CA 90720


Joel Nazer
109 2nd JPV Street
Winter Haven, FL 33880


Joel Oberto Aguero
1818 ANDREA PLACE
SARASOTA, FL 34235


Joel Ramirez
4434 Mentone St
San Diego, CA 92107


Joel Romero
432 DOMINGUEZ WAY
#9
EL CAJON, CA 92021


Joel Sanchez
14335 Ella Blvd
1102
HOUSTON, TX 77014


Joelimary Torres
1009 S. KIRKMAN RD
Apt. 58
ORLANDO, FL 32811


Joenay Jennings
2600 N MILITARY TRAIL
1226
WEST PALM BEACH, FL 33409


Joesph Esquibel
9010 Cottonwood Rd
Albuquerque, NM 87111

Joey Englebright
4808 DOLIVA DR
SAN DIEGO, CA 92127


Joey Llorin
4155 HATHAWAY ST.
SAN DIEGO, CA 92111


Johan Herrera
4445 STEVENSON BLVD
55
FREMONT, CA 94538


Johan Osorio
15331 Sw 111 St
Miami, FL 33196


Johana Brito-Mieses
2901 DONALD AVE S
LEHIGH ACRES, FL 33976


Johana Luis
1608 W 2ND ST
SANTA ANA, CA 92703


Johana Martinez
4137 SW 195TH TERRACE
MIRAMAR, FL 33029


Johanna Herrera
797 TEAGUE TRAIL
8301
LADY LAKE, FL 32159


Johanna Salazar
21015 Claremore Ct
Katy, TX 77449

JOHN  SCHAEFER
326 MYRTLE DR
ARROYO GRANDE, CA 93420


John Baldwin
13480 SOUTH THORNTREE DR
804
HOUSTON, TX 77015


John Booker
3355 MCDANIEL RD.
DULUTH, GA 30096


JOHN BRUNT
1478 EAST 6030 S
SALT LAKE CITY, UT 84121


JOHN CAUFIELD
622 SW 9TH AVE  APT 2A
PORTLAND, OR 97205


John Chavez
4633 MARINE AVE.
UNIT 245
LAWNDALE, CA 90260


John Chu
24392 CAVALINI
VALENCIA, CA 91355


John Cobb
32302 ALIPAZ ST. SPC. 7
SAN JUAN CAPISTRANO, CA 92675


John Coventry
1201 SEMINOLE BLVD
16
LARGO, FL 33770

John Czarnecki
5210 S. FLOWER ST.
LITTLETON, CO 80123


John Davis
2750 Wheatstone
#53
San Diego, CA 92111


John Davis
16751 MAJESTIC PRINCE WAY
MORENO VALLEY, CA 92551


John Davis
2750 Wheatstone #53
San Diego, CA 92111


John Denmark
5841 SWEET 41 ST
WEST PARK, FL 33023


John DiMaria
261 FAIRGROUNDS ROAD
WEST PALM BEACH, FL 33411


John Donis
11433 JERSEY STREET
THORNTON, CO 80233


JOHN DOOLEY PTA
1940 CHICKASAW DR
HENDERSON, NV 89002


JOHN DOOLEY PTA
1940 CHICKASAW DR
HENDERSON
NV, 89002

John Erickson
3578 BOUGAINVILLEA
WINTER PARK, FL 32792


JOHN F KENNEDY HIGH SCHOOL
39999 BLACOW ROAD
FREMONT, CA 94538


John Garner
2112 STRATFORD DR
SARASOTA, FL 34232


John Garon
7860 Valencia Court
Naples, FL 34113


John Gigliotti
2674 Clear Crest Lane
Fallbrook, CA 92028


JOHN GOMES PTA
555 LEMOS LN
FREMONT, CA 94539


John Graham
1807 DIVISION AVENUE
103
WEST PALM BEACH, FL 33407


John Hamilton
1155 Bright Glen Cir
Westlake, CA 91361


JOHN HAMILTON
43058 41ST ST W
LANCASTER, CA 93536

John Haywood
100 Park Plaza
Apt 3201
San Diego, CA 92101


JOHN HAYWOOD
100 PARK PLAZA APT 3201
SAN DIEGO, CA 92101


John Heffner
29836 69th St N
Clearwater, FL 33761


John Kang
13 HICKORY SHADOW DRIVE
HOUSTON, TX 77055


John Keeting
12316 BRAMFIELD DR
RIVERVIEW, FL 33579


John Kenneth Soriano
49 TESSERA AVE.
FOOTHILL RANCH, CA 92610


JOHN KNOX PRESBYTERIAN CHURCH
7421 AMARILLO ROAD
DUBLIN, CA 94568


John Lee
520 SOUTHERN BURNSIDE AVENUE
TOWER 43
LOS ANGELES, CA 90036


John Lee
3817 MUIRWOOD DR.
PLEASANTON, CA 94588

JOHN LUND
474 BEARCAT DR
SALT LAKE CITY, UT 84115


John Machamer
21432 LAKE FOREST DRIVE
#E
LAKE FOREST, CA 92630


John Machorro
9552 W. TROPICANA
1013
LAS VEGAS, NV 89147


JOHN MALCOM ELEMENTARY SCHOOL
27 BAWLEY ST
LAGUNA NIGUEL, CA 92677


John Mares
8290 FEDERAL BLVD
156
WESTMINSTER, CO 80031


JOHN MARLAS
3334 AUSTIN AVE
SIMI VALLEY, CA 93063


John Minerva
1183 BLANC CT
PLEASANTON, CA 94566


John Minichiello
2871 SOUTH CONWAY RD.
230
ORLANDO, FL 32812


John Moini
903 AMHERST AVENUE
LOS ANGELES, CA 90049

John O'connor
12514 Dover Dr
Montgomery, TX 77356


John Patten
5016 BLACK AVE
PLEASANTON, CA 94566


John Paul Marino
1736 Idaho Terrace
Orange Glen, CA 92027


John Persons VII
891 GREEN LAWN AVE
CAMARILLO, CA 93010


John robinson
2920 SANTA CRUZ AVE SE
ALBUQUERQUE, NM 87106


John Rodriguez
218 E CHEVY CHASE DR
6
GLENDALE, CA 91205


John Sanchez
22752 15th St
APT 3
Newhall, CA 91321


John Schimpff
1130 REDWOOD ST
OXNARD, CA 93033


John Shoemaker
2876 Delrose Dr N
Lakeland, FL 33805

John Shotwell
4133 W. Shaw Butte Dr.
Phoenix, AZ 85029


John Smith
2424 S LAREDO ST
AURORA, CO 80013


JOHN SVOBODA STUDIOS INC
15 RANCHO CIRCLE
LAKE FOREST, CA 92630


John Tillman
2806 Antonio Ave
Clovis, CA 93611


John Vargas
36316 Perkins St
Fremont, CA 94536


John Villarreal
6981 RODLING DR.
#D
SAN JOSE, CA 95138


John Vindel-Thompson
8316 LINCOLN STREET
LEMON GROVE, CA 91945


John Vo


John Wilcoxon
1517 E CAMPBELL AVE
GILBERT, AZ 85234

John Wright
8717 E Portobello
Mesa, AZ 85212


John Wykoff
6876 E. 45th Street
Tucson, AZ 85730


John Zamora
4749 EL CARTERO WAY
LAS VEGAS, NV 89122


Johnathan Dessel
16507 DOVE CANYON RD.
5205
SAN DIEGO, CA 92127


Johnathan Garcia
2452 CENTRAL AVE
SPRING VALLEY, CA 91977


Johnathan Hartfield
6055 WEST PRENTICE AVENUE
LITTLETON, CO 80123


Johnathan Tran
17887 Ash
Fountain Valley, CA 92708


Johnathon Berumen
5923 MARSHWELL WAY
SAN JOSE, CA 95138


Johnathon Grable
212 S PATRICIA ST
WACO, TX 76705

Johnnetta Harris
9301 LILY BANK CT
WEST PALM BEACH, FL 33407

Johnnie ginnie
2125 DAVIE BLVD
209
FT LAUDERDALE, FL 33311

Johnnie Jacobs
3003 Gillespie Ave
Sarasota, FL 34234

Johnny Beaver
9475 SW 125TH AVE
57
BEAVERTON, OR 97008

Johnny Butler
142 DONOHOE ST E
PALO ALTO, CA 94383

Johnny Calderon
117A PALMYRA DR
10
VISTA, CA 92083

Johnny Colunga
2315 S. Gardena St.
San Bernardino, CA 92408

Johnny De La Paz Castillo
1446 OAK TREE DR
HOUSTON, TX 77055

Johnny Delgado
7862 PINCHOT CT
NONE
BUENA PARK, CA 90621

Johnny King
13650 FIDDLESTICKS BLVD
202-261
FT MYERS, FL 33912


Johnny Navarro
2143 W CHERRY AVE
FULLERTON, CA 92833


Johnny Orosco
45680 Sage St
Apt 2
Indio, CA 92201


Johnny Ouelette
7887 E UHL ST
1404
TUCSON, AZ 85710


Johnny Salas
3750 FRANKLIN AVE
10
FULLERTON, CA 92833


Johnny Tamayo
1648 Ocala Ave
Chula Vista, CA 91911


JOHNNY WONG
2012 ROLAND GRAND RD
CARY, NC 27519


Johnson Control Security Solutions Llc
PO BOX 371994
Pittsburgh, PA 15252


JOHNSON COUNTY KEY SERVICEINC
7216 WEST 75TH STREET
OVERLAND PARK, KS 66204

JOHNSON LANDSCAPES CONSTRUCTION INC
653 S MELROSE STREET
PLACENTIA, CA 92870


Johny Saint Hilaire
2555 Rose Ridge Cir
Orlando, FL 32839


Joiel Serena Jr
3207 W SHIELDS AVE 124
FRESNO, CA 93722


Jolee Redfering
8537 109 WAY
SEMINOLE, FL 33772


Jolene Holguin
4108 E Holland Ave
Fresno, CA 93726


Jomarie Vanderbyl
32031 VIA BONILLA
TEMECULA, CA 92592


Jon Cerda
36440 GRACE TERRACE
FREMONT, CA 94536


Jon Chaney
3612 ARMSTRONG ST
SAN DIEGO, CA 92111


JON URWILER
745 N GILBERT RD  STE 124 #166
GILBERT, AZ 85234

JONAH SAMONTE
8181 JADE COAST RD
SAN DIEGO, CA 92126


Jonas Mendoza
517 S. Newhope
Apt22
Santa Ana, CA 92704


Jonas Morillon
1919 W Coronet Ave SPC1
Anaheim, CA 92801


JONAS SALK PTA
7825 FLANDERS DR
SAN DIEGO, CA 92126


JONAS SALK PTA
7825 FLANDERS DR
SAN DIEGO
CA, 92126


Jonatha Neto
4453 Sw 11th Place
Deerfield Beach, FL 33442


Jonathan A.  Valdez-flores
4300 NEWTON AVE
42
SAN DIEGO, CA 92113


Jonathan Angeles
3009 Evelyn Ave
Rosemead, CA 91770


Jonathan Atwood Sr
12686 MEMORIAL WAY
3014
MORENO VALLEY, CA 92553

Jonathan Aurelus
4648 MIDDLEBROOK ROAD
ORLANDO, FL 32811


Jonathan Avila
1905 Indrio Cir
Las Vegas, NV 89108


Jonathan Bazan
15922 S. Myrtle Ave.
Apt.1
Tustin, CA 92780


Jonathan Bernal
132 Rancho Drive
#270
San Jose, CA 95111


Jonathan Brunker
8350 East Yale Ave
#b-306
Denver, CO 80231


Jonathan calderon
45520 DEL REY AVE.
INDIO, CA 92201


Jonathan Caycho
412 SUMMIT RIDGE PL
212
LONGWOOD, FL 32779


Jonathan Connor
2719 MOSS GROVE BLVD
ORLANDO, FL 32807

Jonathan Dardon
1601 N SABA ST
282
CHANDLER, AZ 85225


Jonathan Davila
2942 CROOKED CREEK DR.
DIAMOND BAR, CA 91765


Jonathan Delgado
17210 MCFADDEN AVE
10D
TUSTIN, CA 92780


Jonathan Denault
1744 pine ridge dr
Davenport, FL 33896


Jonathan Doyle
2259 BLACK PINE RD
CHINO HILLS, CA 91709


Jonathan Eakin
13462 DELPHI DR.
LONE TREE, CO 80124


Jonathan Garcia
313 W MAUDE
313
SUNNYVALE, CA 94085


Jonathan Garcia
368 1/2 W PALMER AVE
GLENDALE, CA 91204


Jonathan Gerome
310 FOWLES ST
OCEANSIDE, CA 92054

Jonathan gonzalez
9619 CECILWOOD DRIVE
SANTEE, CA 92071


Jonathan gonzalez ave
417 ALCAZAR
ALTAMONTE SPRINGS, FL 32714


Jonathan Hernandez
2566 oak trail s
apt 106
Clearwater, FL 33764


Jonathan Hiraldo
214 Moscato DR.
Davenport, FL 33897


Jonathan Kennedy
12355 ANTOINE DRIVE
2614
HOUSTON, TX 77067


Jonathan King
915 29TH STREET
WEST PALM BEACH, FL 33401


Jonathan Krotine
23 MOCCASIN TRAIL
TRABUCO CANYON, CA 92679


Jonathan Lamar
29919 Corte Castille
Temecula, CA 92591


Jonathan Leiva
975 Civic Center Dr
Vista, CA 92083

Jonathan lopez
12832 BIG SUR DR
TAMPA, FL 33625


JONATHAN LUNA
152 W 15TH AVE
ESCONDIDO, CA 92025


Jonathan Maza-garcia
301 Acalanes Drive
Apt#19
Sunnyvale, CA 94086


Jonathan Milligan
5737 COLLEGE AVE
13
SAN DIEGO, CA 92120


Jonathan Mukandila
2053 N Alvernon Way
Apt #6
Tucson, AZ 85712


Jonathan Nishimura
625 E Santa And Blvd
Santa Ana, CA 92701


Jonathan O.  rosas
4050 WINLKER AVE
204
FORT MYERS, FL 33912


Jonathan Oswaldo Delgado Rincon
710 N 23rd St.
San Jose, CA 95112

Jonathan Paz
7747 College Town Dr.
Apt 105
Sacramento, CA 95826

Jonathan Perez
1444 164th AVE
#807
SAN LEANDRO, CA 94578

Jonathan Perez
7832 7TH ST
BUENA PARK, CA 90621

Jonathan Pettersson
2587 PILOT KNOB DR.
SANTA CLARA, CA 95051

Jonathan Pittman
12490 134TH AV N
LARGO, FL 33778

Jonathan Ramos
1121 DRUID RD E
19-12
CLEARWATER, FL 33756

JONATHAN REIMANN
1616 S MAYFLOWER AVE UNIT E
MONROVIA, CA 91016

Jonathan Reyna
4222 BRUNSWICK AVE
LOS ANGELES, CA 90039

JONATHAN RICHER
3803 OCEANIC DR STE 203
OCEANSIDE, CA 92056

Jonathan Rivera
571 COLUMBIA AVE
ALTAMONTE SPRINGS, FL 32714


Jonathan Robinson
220 N. Greenfield Rd
APT 41
Mesa, AZ 85205


Jonathan Rodriguez
1333 E GRAND AVE
D203
ESCONDIDO, CA 92027


Jonathan Rodriguez
311 Highland cross drive
Sedona pointe  apt 2907
Houston, TX 77073


Jonathan rosas
4050 WINLKER AVE
204
FORT MYERS, FL 33912


Jonathan Ruiz
4451 CAMERON PRESERVE
202
KISSIMMEE, FL 34746


Jonathan Saintil
1963 N CAHUENGA BLVD
HOLLYWOOD, CA 90068


Jonathan Salgado
4735 A ST.
SAN DIEGO, CA 92102

Jonathan Salinas
1443 S 45TH ST.
202
SAN DIEGO, CA 92113


Jonathan Schilling
4500 E RAY RD
1038
GILBERT, AZ 85296


Jonathan Selle
19903 TERRI DRIVE
CANYON COUNTY, CA 91351


Jonathan Soto
11803 BERNARDO TERRACE
G208
SAN DIEGO, CA 92128


Jonathan Tao
6781 PASEO CATALINA
PLEASANTON, CA 94566


Jonathan Taylor
13700 SE 18TH ST
Apt.#5
VANCOUVER, WA 98683


Jonathan Tooey
4828 PALM AIRE DR
SARASOTA, FL 34243


Jonathan Trusheim
22607 Sw Ulsky Rd
West Linn, OR 97068

Jonathan Valdez-flores
4300 NEWTON AVE
42
SAN DIEGO, CA 92113


Jonathan Valero
43367 Gadsden Ave
Apt 453
Lancaster, CA 93534


JONATHAN VALERO
43367 GADSDEN AVE    APT 453
LANCASTER, CA 93534


Jonathan Vargas
13362 WHITESAND DR
TUSTIN, CA 92780


Jonathan Vega
3215 Valley Street
Carlsbad, CA 92008


Jonathan Velis
23647  GOLDEN SPRINGS DRIVE
9G
DIAMOND BAR, CA 91765


JONATHAN VERDIN
48 OXBOW CREEK LANE
LAGUNA HILLS, CA 92653


Jonathan Williams
5135 W MOUNTAIN ST.
A16
STONE MOUNTAIN, GA 30083

Jonathan Wu
23535 PALOMINO DRIVE
370
DIAMOND BAR, CA 91765


Jonathan Ybarra-marin
3033 EAST VALLEY BLVD
SPACE 139
WEST COVINA, CA 91792


Jonathon Rollo
17210 NW MESA VIEW LN
BEAVERTON, OR 97006


Jones Elijah
5555 ANTIONE DR
218
HOUSTON, TX 77091


Jonnatan Vergara
475 N MIDWAY DR APT 212
ESCONDIDO, CA 92027


Jonnathan gonzalez
10611 DIXIE DR
ANAHEIM, CA 92804


Jontarus Beckham
2170 BEECHER CIRCLE
ATLANTA, GA 30311


Jontavious Young
119 W 25st
Riviera Beach, FL 33404


Jonthan Mojica
21275 BEECHWOOD WAY
LAKEFOREST, CA 92630

Jordan Anaya
30831 N KAREN AVE
SAN TAN VALLEY, AZ 85143


Jordan Barnett
29027 MIRADA CIRCULO
VALENCIA, CA 91354


Jordan Blevins
4871 GAMBIER STREET
LOS ANGELES, CA 90032


Jordan Boyd
4221 E PATRICK CT
GILBERT, AZ 85295


Jordan Campbell
19422 East Brunswick Dr
Aurora, CO 80013


Jordan cassidy
6614 OSCEOLA POLK LINE RD
DAVENPORT, FL 33896


JORDAN CISNEROZ
3916 EAU CLAIR AVE
CERES, CA 95307


Jordan Davis
19448 NW 14TH ST
PEMBROKE PINES, FL 33029


Jordan dennis
3591 KELLOGG PLACE
WESTMINSTER, CO 80031

Jordan Edouard
9251 SOUTHAMPTON PLACE
BOCA RATON, FL 33434


Jordan Ellis
8125 MILLS
APT 8211
HOUSTON, TX 77064


Jordan Entrikin
19345 robin circle
unit 84
west linn, OR 97068


Jordan Erb
16242 N. 28TH PL
APT #2
PHOENIX, AZ 85032


Jordan Faria
1042 WEST MALIBU DRIVE
1042
TEMPE, AZ 85282


Jordan Gibson
8701 Nw 18th Street
Pembroke Pines, FL 33024


Jordan Gilbert
1670 S FLOSSMOOR RD.
FORT MYERS, FL 33919


Jordan Grammatas
1731 WHISPERING DRIVE WEST
LARGO, FL 33771


Jordan Haner
1901 WEST JEAN ST
TAMPA, FL 33604

Jordan Johnson
7042 NATAL DR
WESTMINSTER, CA 92683


JORDAN KOPP
5395 EAST FOREST STREET
APACHE JUNCTION, AZ 85119


Jordan Lange
8573 MIGUEL VISTA PLACE
SAN DIEGO, CA 92114


Jordan Linden
7427 Beacon Hill Loop
Orlando, FL 32818


Jordan Lockrem
716 S Lee Avenue
Fullerton, CA 92833


JORDAN MANUFACTURING INC
JORDAN UPHOLSTERY
PO BOX 44
PHILOMATH, OR 97370


Jordan Miller
231 SOUTH BAYVIEW
APT 4
SUNNYVALE, CA 94086


Jordan Nomellini
1361 EL CAMINO REAL UNIT 426
TUSTIN, CA 92780


Jordan Osborne
316 CRICHTON STREET
RUSKIN, FL 33570

Jordan Rubenstein
12797 VIA TERCETO
SAN DIEGO, CA 92130


Jordan Semke-Gargano
2666 DEERFIELD CIR
MARIETTA, GA 30064


Jordan Teal
12008 TAMBOURINE DR
STAFFORD, TX 77477


Jordan Vasconcelos
2116 RED ROCK CT
93551
PALMDALE, CA 93551


Jordania Jimenez
4620 Bristol Bay
Apt 303
Tampa, FL 33619


Jorden Bonwell
1405 NOIA AVENUE
ANTIOCH, CA 94509


Jordie Nava
118 MUIRFIELD DR
118
SAN JOSE, CA 95116


jordon eberhardt
16250 HOLLOW WOOD DR
HOUSTON, TX 77090


Jordon Soto
6050 34TH STREET WEST
1001
BRADENTON, FL 34210

Jordy Hernandez
8456 COLUMBUS AVE
#6
NORTH HILLS, CA 91343


Jordyn Barrier
1081 EL CAMINO REAL
16
TUSTIN, CA 92780


Jordyn Perry
11363 DRONFIELD TERRACE
PACOIMA, CA 91331


Jorell Deleon
10314 DARDEN ROAD
SAN DIEGO, CA 92126


Jorge Aguilar Camacho
1552 La Monarca Lane 106
Chula Vista, CA 91913


Jorge Aguilera
1323 Coolmont Dr.
Brandon, FL 33511


Jorge Alvarado
1905 W Las Palmoritas Dr
Apt F163
Phoenix, AZ 85021


JORGE ALVARADO
1905 W LAS PALMORITAS DR
APT 2008
SAN JOSE, CA 92127


Jorge Arreola
4797 LADNER ST
SAN DIEGO, CA 92113

Jorge Calderin
14504 Sw 280th St
APT 201
Homestead, FL 33032


Jorge Carrizal
2213 Alabama St
#2
Huntington Beach, CA 92648


Jorge Castro
441 SACRAMENTO AVE
SPRING VALLEY, CA 91977


Jorge Cervantes
920 LAWRENCE ST
PLACENTIA, CA 92880


JORGE CHAVEZ
8322 SYLVAN WOODS DRIVE
SARASOTA, FL 34243


Jorge Cubias
1029 E Brown Ave
Fresno, CA 93704


Jorge Diaz
8005 Hellman
Rancho Cucamonga, CA 91730


Jorge Garcia
33738 11th street
Union City, CA 95527


Jorge Garcia
360 NATURE DRIVE
UNIT B
SAN JOSE, CA 95123

Jorge Gomez
116 SW 135AVE
MIAMI, FL 33184


Jorge Gonzalez
7100 San Ramon Rd
Apt 95
Dublin, CA 94568


Jorge Gonzalez
3334 E Southern Ave
#39
Phoenix, AZ 85040


Jorge Gonzalez Mota
8142 8th St.
Buena Park, CA 90621


Jorge Hernandez Sarmiento
1535 S.sycamore Ave
#7
Los Angeles, CA 90019


Jorge Herrera
916 Preakness Dr
#916
Alpharetta, GA 30022


Jorge Juarez
10402 Allen Dr
Garden Grove, CA 92840


Jorge L.  Garcia
33738 11th street
Union City, CA 95527


Jorge Lopez
5516 W. Shangrila Rd
Glendale, AZ 85304

Jorge Macias
2059 N Madison Ave
Altadena, CA 91001

Jorge Marquez
3560 Hispania Pl
Apt 222
Sarasota, FL 34232

Jorge Martinez
3325 BEE RIDGE RD
7A
SARASOTA, FL 34239

Jorge Marure
6631 Tait St
#2
San Diego, CA 92111

Jorge Mendoza Galvan
2121 EAST GRAND AVE
H32
ESCONDIDO, CA 92027

Jorge Mesina
3581 Linnet Dr
Lake Elsinore, CA 92530

Jorge Mesina
3581 Linnet Drive
Lake Elsinor, CA 92530

JORGE MESINA
3581 Linnet Drive
Lake Elsinor
CA, 92530

Jorge Molina Turcios
5626 OWENS DR
APT 103
PLEASANTON, CA 94588


Jorge Pagan
232 CANTERBURY CT
KISSIMMEE, FL 34758


Jorge Perez
10070 GILBERT ST #96
ANAHEIM, CA 92804


Jorge Perez
511 SANDAL CT.
ALTAMONTE SPRINGS, FL 32714


Jorge Ramos
1023 N Hudson Ave
Los Angeles, CA 90038


Jorge Raya
6534 ORANGE AVE
LONG BEACH, CA 90805


Jorge Reyes
906 S.sunshine Ave
Apt #6
El Cajon, CA 92020


Jorge Rivera
1609 VIA OTANO
OCEANSIDE, CA 92056


JORGE RIVERA
1260 AGNEW ST
SIMI VALLEY, CA 93065

Jorge Robles
4038 MARATHON ST
10
LOS ANGELES, CA 90029

Jorge rodriguez
740 POLO PARK BLVD
DAVENPORT, FL 33897

Jorge Salazar
1840 W ORANGETHORPE AVE
FULLERTON, CA 92833

Jorge Sanchez
43135 Gatewoow St
Fremont, CA 94538

Jorge Tellez
3969 S QUEEN PALM DRIVE
TUCSON, AZ 85730

Jorge Valdovinos
1371 JEFFERSON AVE
ESCONDIDO, CA 92027

Jorge Valenzuela
358 ACACIA AVENUE
CARLSBAD, CA 92008

Jorge Valle Espinosa
15229 1/2 NURMI ST
SYLMAR, CA 91342

Jorge Vargas
3648 DEL SOL BLVD
#H
SAN DIEGO, CA 92154

Jorge Vazquez
1101 Arboleda Ct.
Tampa, FL 33604


Jorge Vega-santos
4358 Hopkins Lake Dr
Duluth, GA 30096


Jorge-luis Segovia
35469 Summerholly In
Murrieta, CA 92563


Joscelin Vargas
8304 LOGAN HEIGHTS CIR
SANFORD, FL 32773


Jose A.  Aguilera
12764 E ASBURY CIR
203
AURORA, CO 80014


Jose Acevedo
18040 SW 11TH CT
PEMBROKE PINES, FL 33029


Jose Aguilera
12764 E ASBURY CIR
203
AURORA, CO 80014


Jose Almiralla
14076 Sw Downing Street
Beaverton, OR 97006


Jose Alvarado
5038 S. Hardy Dr.
Apt #1119
Tempe, AZ 85282

Jose Alvarez
408 W 8th Ave
Escondido, CA 92025


Jose Anaya
3138 W 134TH PL
HAWTHORNE, CA 90250


Jose Antonio Lopez Hernandez
1776 MONROE
APT. 3
SANTA CLARA, CA 95050


JOSE ANTONIO VARGAS PTA
220 N WHISMAN RD
MOUNTAIN VIEW, CA 94043


JOSE ANTONIO VARGAS YMCA
2400 GRANT RD
MOUNTAIN VIEW, CA 94040


JOSE ANTONIO VARGAS YMCA
2400 GRANT RD
MOUNTAIN VIEW
CA, 94040


Jose Arzola
8264 Flanders Dr
Apt 3
San Diego, CA 92126


Jose Ascencio
25469 Borough Park
Apt 323
Spring, TX 77380

Jose Ayala
976 VINERIDGE RUN
107
ALTAMONTE SPRINGS, FL 32714


Jose Banuelos
11022 W Hondo Prwy
#2
Temple City, CA 91780


JOSE BANUELOS
PO BOX 5242
EL MONTE, CA 91734


JOSE BANUELOS
11022 W HONDO PRWY #2
TEMPLE CITY, CA 91780


Jose Baroza
1243 S 43rd St
San Diego, CA 92113


Jose Belman
4476 LOS SERRANOS BLVD
CHINO HILLS, CA 91709


jose beltran
9404 PACE AVE
9404
LOS ANGELES, CA 90002


Jose Blaz
847 SCOTT LANE SW
MARIETTA, GA 30008


Jose Bravo
7050 Black Mountain
San Diego, CA 92117

Jose C.  Patino
156 Villa Ave
Clovis, CA 93612


Jose Cabrera
3733 Gatty St.
San Diego, CA 92154


Jose Calingo
933 AMELUXEN AVE
HACIENDA HEIGHTS, CA 91745


Jose Campech
523 FRESAM ST. SW
ALBUQUERQUE, NM 87121


Jose campos
704 MAYDEE ST
DUARTE, CA 91010


Jose Cano
553 BRANHAM LANE EST
1
SAN JOSE, CA 95111


Jose Cardenas
834 W DUARTE RD
21
ARCADIA, CA 91007


Jose Carrillo
282 GREY GHOST AVE
SAN JOSE, CA 95111


Jose Carrillo
15639 E.eldorado Dr
Aurora, CO 80013

Jose Castillo
805 NAVIGATOR WAY
OXNARD, CA 93035


Jose Ceja Navarro
1036 MOHR LANE
#C
CONCORD, CA 94518


Jose Cervantes
1058 ADASON DRIVE
SAN LEANDRO, CA 94578


Jose Chagollan
5446 California Ave
Long Beach, CA 90805


Jose Chavez
1271 MONUMENT BLVD
82
CONCORD, CA 94520


JOSE CHAVEZ HERRERA
11121 W MONTEROSA ST
PHOENIX, AZ 85037


Jose Chavez-herrera
11121 W Monterosa St
Phoenix, AZ 85037


Jose Chorro
5115 Claro Way.
Palmdale, CA 93551


Jose Conde
6300 West Lake Mead
Apt 2028
Las Vegas, NV 89108

Jose Conejo
8901 BISSONNET ST
181
HOUSTON, TX 77074


Jose Correa
5596 KUMQUAT
WEST PALM BEACH, FL 33413


Jose Cortez
245 S Gilbert St
Apt C
Fullerton, CA 92833


Jose Costly
2852 Matera Dr
St Cloud, FL 34771


JOSE COVARRUBIAS
2639 W Canyon AveApt 470
SAN DIEGO, CA 92123


JOSE COVARRUBIAS
8837 JADE COAST DR
SAN DIEGO, CA 92126


Jose Cubas
215 Nw 57th St
Fort Lauderdale, FL 33309


Jose David Fernandez
651 JOHANNA AVE
SUNNYVALE, CA 94085


Jose de Jesus Cortes de la Cruz
2784 Aldworth Dr
San Jose, CA 95148

Jose De La Cruz
1575 RIDENOUR PKWY NW
APT 924
KENNESAW, GA 30152


Jose Del Carmen
453 CALERO AVENUE
SAN JOSE, CA 95123


JOSE DOMINGUEZ
945 NEWINGTON STREET
DUARTE, CA 91010


JOSE DOMINGUEZ
7211 FENWAY AVE.
LAS VEGAS, NV 89147


Jose Duque
11843 PLUMBROOK DR
HOUSTON, TX 77099


Jose Duran
2442 E Tryon Ave
Anaheim, CA 92806


Jose Dutan
1111 Pine St
Altamonte Springs, FL 32714


JOSE ESPINOZA
2709 BREEZY LANE
CASTLE ROCK, CO 80109


Jose Felix
1740 Kennesaw Due Road
Kennesaw, GA 30144

Jose Flores
1672 GRAND AVENUE
FILLMORE, CA 93015


Jose Flores
729 W 24 TH ST
#5
SAN PEDRO, CA 90731


Jose Fragoso
Invalid Address
519 W Southern Manor
Tempe, AZ 85282


JOSE FRANCO VARELA
5551 BLACKWELDER ST
LOS ANGELES, CA 90016


Jose Fregoso
802 LELAND ST.
SPRING VALLEY, CA 91977


JOSE FUENTES
12055 SW WHYWORRY LN  APT 4
BEAVERTON, OR 97008


Jose Gaitan
20702 El Toro Road
Apt 438
Lake Forest, CA 92630


Jose Galarza
1515 E Katella Ave
Apt 2127
Anaheim, CA 92805

Jose Galarza Jr
4030 Franklin Ave
Apt 101
Fullerton, CA 92833


Jose Gamez
16311 LUZERNE DR
A
HOUSTON, TX 77070


Jose garay morales
37893 AVON ST
INDIO, CA 92203


Jose Gonzales
913 Mills St
Escondido, CA 92027


Jose Gonzalez
887 Center Street
apt 4
Costa Mesa, CA 92627


Jose Gonzalez
3690 FLORA VISTA VISTA AVE
#3
SANTA CLARA, CA 95051


Jose Greth
2811NORTHCRAYCROFTRD
2811
TUCSON, AZ 85712


Jose Guerrero
12302 MASTERS WAY
ALPHARETTA, GA 30005

Jose Guevara
344 E Julian St
San Jose, CA 95112


Jose Guzman
60 SW 131ST AVE
BEAVERTON, OR 97005


Jose Hernandez
194 BENDORF DR.
SAN JOSE, CA 95111


Jose Hernandez
605 S Martin Luther King Jr Av
Unit 1
Clearwater, FL 33756


Jose Hernandez
1860BRADBURY AVE
DUARTE, CA 91010


Jose Hernandez
5145 Cold Springs Dr
Luxomni, GA 30047


Jose Hernandez
478 LISA ANN ST
BAY POINT, CA 94565


Jose Hernandez
917 Del Paso
Apt 413
Euless, TX 76040


Jose Herrera
2628 Tilton Ct
Orlando, FL 32835

Jose Herrera
4707 E MCDOWELL RD
2141
PHOENIX, AZ 85008


Jose Huante
10051 PARK MEADOWS DR #208
LONE TREE, CO 80124


JOSE HUERTA
655 JEFFERY ST
BOCA RATON, FL 33487


Jose Ibanez
3755 SIERRA MORENA
CARLSBAD, CA 92010


Jose Jimenez
4449 N. CASEY AVE
FRESNO, CA 93723


Jose Jimenez
301 ALCANES
59
SUNNYVALE, CA 94086


Jose Lara
51680 AVE CARRANZA
LA QUINTA, CA 92253


Jose Ledesma
5345 1/2 Oakland St
Los Angeles, CA 90032


Jose Lemus Iii
2723 West State Street
Tampa, FL 33609

Jose Loeza
1027 SOUTH 32ND ST.
SAN DIEGO, CA 92113


Jose Lopez
942 E Weber Dr
Tempe, AZ 85281


Jose Lopez
9494 CARROLL CANYON RD,
Apt. 36
SAN DIEGO, CA 92126


Jose Lopez Galicia
13970 SW 6TH AVE.
BEVAERTON, OR 97005


Jose Lopez Gutierrez
942 E WEBER DR
TEMPE, AZ 85281


Jose Lozano Jr
18309 CAMINO BELLO
B
ROWLAND HEIGHTS, CA 91748


Jose Luis Lopez Diaz
9245 52ND ST N
PINELLAS PARK, FL 33782


Jose Luis Lopez Diaz
2690 DREW ST
APT 201
CLEARWATER, FL 33759


Jose Luis Perez Diaz
7601 N 60TH AVE
GLENDALE, AZ 85301

Jose Luna
310 NW 151ST STREET
VANCOUVER, WA 98685


Jose Macias
340 Evergreen Dr
Brea, CA 92821


Jose Macias
3211 Bee Ridge Rd.
Apt 49
Sarasota, FL 34239


Jose Maduena
51155 EISENHOWER DR
LA QUINTA, CA 92253


Jose magana
830 LADY BUG LN
SAN MARCOS, CA 92069


Jose Mangual
10552 BASTILLE LANE
APT. 203
ORLANDO, FL 32836


Jose Manuel Magana Sanchez
526 3rd St
San Jose, CA 95112


Jose Marquez Jr
2995 Mountain Ave
11
Del Rosa, CA 92404


Jose Martinez
190 Worthington Hill
Roswell, GA 30076

Jose martinez
P O BOX 725
TUSTIN, CA 92781


Jose Martinez
2217 LOS PADRES BLVD
1
SANTA CLARA, CA 95050


Jose Medrano
2912 Sw 15th Ave
Apt 2
Fort Lauderdale, FL 33315


Jose Mendoza
4124 MIGUEL ST.
CHINO, CA 91710


JOSE MIGUEL GONZALEZ
1156 AUGUSTA PL
CHULA VISTA, CA 91911


Jose Montes Meza
3819 EAST AVE
60
LIVERMORE, CA 94550


Jose Montoya
8997 Falcon Pointe Loop
Fort Myers, FL 33912


Jose Mosqueda
1937 Village Wood Rd
Encinitas, CA 92024


Jose Munoz
316 Guanacaste Ct
San Jose, CA 95116

Jose Nevarez
400 W Baseline Rd
#115
Tempe, AZ 85283


Jose Nicolas
2835 LEEWARD AVENUE
LOS ANGELES, CA 90005


Jose Noriega
229 WATERS LAKE DR
WOODSTOCK, GA 30188


Jose Ocampo
18 The Trees Dr
Concord, CA 94518


Jose Olalde Avellaneda
8202 SHERIDAN BLVD APT.1904
1904
WESTMINSTER, CO 80003


Jose Olvera
28188 MOUTON PKWY 1312
1312
LAGUNA NIGUEL, CA 92677


Jose Ordonez
805 E TURNEY AVE
2
PHOENIX, AZ 85014


Jose Orozco Munoz
3760 W. 84TH AVE #29
WESTMINSTER, CO 80031


Jose Ortiz
1133 MARTEX DR
APOPKA, FL 32703

Jose Ortiz Petit
1512 Arapahoe #2
Los Angeles, CA 91605


Jose Osorio Rios
969 MERCURY CIR
LONE TREE, CO 80124


Jose pacho
3723 W PALMAIRE AVE
PHOENIX, AZ 85051


Jose Padilla
53940 EISENHOWER DR.
LA QUINTA, CA 92253


Jose Palencia
146 N. HELIOTROPE AVE APT A
#A
MONROVIA, CA 91016


Jose Palma
9155 Pacific Ave
#233
Anaheim, CA 92804


Jose Patino
156 Villa Ave
Clovis, CA 93612


Jose Pedraza Cruz
2716 Cypress Dr
Apt B
Clearwater, FL 33763


Jose Perez
191 East El Camino Real Spc
#147
Mountain View, CA 94040

Jose Ponce Hernandez
8000 KING ST
WESTMINSTER, CO 80031


Jose Portillo
3403 PALMER DR.
KISSMMEE, FL 34741


Jose Ramirez
3555 WARBURTON AVE
236
SANTA CLARA, CA 95051


Jose Ramos
7872 Franklin St
Buena Park, CA 90621


Jose Rea
1212 S HIAWASSEE RD
534
ORLANDO, FL 32835


Jose Rebollar
1818 NORTH 80TH PLACE
SCOTTSDALE, AZ 85257


Jose Renoj
3175 Wing St
San Diego, CA 92110


Jose Renteria
1413 1/2 253RD ST
HARBOR CITY, CA 90710


Jose Renteria
100 ELLINWOOD DR
127D
PLEASANT HILL, CA 94523

Jose Reyes
3313 VINCENT DR
SANTA CLARA, CA 95051


Jose Rios
2080 ALUM ROCK AVE.
225
SAN JOSE, CA 95116


Jose Rivera
42299 Barlow Drive
Temecula, CA 92590


JOSE ROCHA
909 AVENIDA DE SAN CLEMENTE
ENCINITAS, CA 92024


Jose Rocha Flores
909 AVENIDA DE SAN CLEMENTE
ENCINITAS, CA 92024


Jose Rodriguez
7782 Samura Pl
# 10
Garden Grove, CA 92841


Jose Rodriguez
2290 College Ave
#A201
Costa Mesa, CA 92627


Jose Rodriguez
2320 W WILLIAMSON AVE
FULLERTON, CA 92833


Jose Romero
1345 S TOWNER ST
SANTA ANA, CA 92707

Jose Romero
2121 PECH
88
HOUSTON, TX 77055


Jose Rosa Barrera
635 FRANCINE CT.
LA PUENTE, CA 91746


Jose Ruvalcaba
535 Grapevine Rd
Vista, CA 92083


Jose Saldivar
29682 WINDWOOD CIRCLE
TEMECULA, CA 92591


Jose Salgado
1101 Carey Dr Apt # 2
Concord, CA 94520


Jose Sanchez
4137 ALABAMA ST
#1
SAN DIEGO, CA 92104


Jose sanchez
1440  E THOMAS RD
PHOENIX, AZ 85016


Jose Sanchez
1920 ROWAN ST
SAN DIEGO, CA 92105


Jose Sanchez
9616 Long Point Rd68
Houston, TX 77055

Jose Sanchez
1324 MICHIGAN AVE ALVISO CA
ALVISO, CA 95002


Jose Santiago
4113 Rolando Blvd
San Diego, CA 92115


Jose Soria Jaquez
752 SPINDRIFT
SAN JOSE, CA 95134


Jose Tellez
4201 E Fourth Plain
Ap. #b24
Vancouver, WA 98661


Jose Trujillo


Jose Uraga
601 N KIRBY ST. SPC.250
HEMET, CA 92545


Jose Valdes
1242 SHERMAN AVENUE
MONROVIA, CA 91016


jose valdespino
2250 E WARD TERRACE
7
ANAHEIM, CA 92806


Jose Valdez
7751 E. Appletree Dr
Tucson, AZ 85730

Jose Valdez
2301 E FREMONT AVE
T 9
CENTENNIAL, CO 80122


Jose Valle
19810 Crested Hill Ln
Cypress, TX 77433


JOSE VASQUEZ
712 ORR AVE
NORTH LAS VEGAS, NV 89030


Jose Vazquez
23797 NE HWY 314
SALT SPRINGS, FL 32134


Jose Vicente Bejarano Medrano
1240 MAJORIE PL
ESCONDIDO, CA 92027


Jose Villalta
5363 EDNA
ST
LOS ANGELES, CA 90032


Jose Yengle
2517 Britannia Rd
Sarasota, FL 34231


Jose-luis Alonso
3819 East Ave #60
Livermore, CA 94550


Jose-Luis Barragan
2906 MOSS HOLLOW DR.
SAN JOSE, CA 95121

Jose-luis Lopez
2690 Drew St.
Apt. #201
Clearwater, FL 33759


Josefernando Macias
551 Discovery Ln
#134
Brea, CA 92821


Josefina Barron
1701 E La Habra Blvd
#24
La Habra, CA 90631


Josefina Cervantes Dominguez
560 AHWANEE AVE
24
SUNNYVALE, CA 94085


Josefina svihovec
1708 NORANDA DR
#3
SUNNYVALE, CA 94087


Josefina Torres
165 BLOSSOMHILL CT
SAN JOSE, CA 95123


Josel Ruiz
1349 BELLINGHAM DR
SAN JOSE, CA 95121


Joseline Gawel
658 CARLA AVE
CHULA VISTA, CA 91910

Joselito Co
4049 Georgia Street
San Diego, CA 92103


Joseluis Chavez
1709 Ross Cir
Apt #2
San Jose, CA 95124


Joseluis Garcia
652 Imperial Hwy
Apt C
Fullerton, CA 92835


Joselyn Baca
2413 HATTON CHASE LANE
KISSIMMEE, FL 34746


Joselyne Williams
1401 E Santo Antonio Dr
242
Colton, CA 92324


Joseph abreu
1265 CALLE BONITA
CAMARILLO, CA 93012


Joseph Acuesta
1711 SCHILLING COURT
TORRANCE, CA 90501


Joseph Anesta
2181 N. BEVERLY GLEN BLVD
LOS ANGELES, CA 90077


Joseph Arias
18265 ARIAL WAY
SANTA CLARITA, CA 91350

Joseph Augustin
480 MC NAB RD
#7
POMPANO BEACH, FL 33060


Joseph Bedoy
16125 Lofty Trail Dr
San Diego, CA 92127


Joseph Benkert
409 OSITOS AVE
SUNNYVALE, CA 94086


Joseph Burns
1480 EAST MARSHALL BLVD
13
SAN BERNARDINO, CA 92404


Joseph Calderon
106 Sand Pine Way
Royal Palm Beach, FL 33411


Joseph Carbajal
7957 W GILMORE AVE
LAS VEGAS, NV 89129


Joseph Casarez
44058 Fine St
Lancaster, CA 93536


Joseph Cassidy
6614 OSCEOLA POLK LINE RD
DAVENPORT, FL 33896


Joseph Choe
2905 MONTROSE AVE. 509
LA CRESCENTA, CA 91214

Joseph Corprew
3723 11ST NW
ALBUQUERQUE, NM 87107


Joseph Crimmins
11721 WHITTIER BLVD  371
WHITTIER, CA 90601


JOSEPH DIAZ
131 N COFFMAN ST
ANAHEIM, CA 92805


JOSEPH DIAZ
131 N COFFMAN ST
ANAHEIM
CA, 92805


Joseph Emel-Nofziger
34004 N SANDSTONE DR
SAN TAN VALLEY, AZ 85143


Joseph Fursov
10433 SE QUAIL RIDGE DR
HAPPY VALLEY, OR 97086


Joseph Garcia
366B Nature Ct
San Jose, CA 95123


Joseph Gonzalez
464 GRAHAM AVE
CAMARILLO, CA 93010


Joseph Grant
14105 NE 101ST ST
VANCOUVER, WA 98682

Joseph Herrera
1288 SPARKMAN
CAMARILLO, CA 93010


Joseph Hill
17251 Tablero Pl
San Diego, CA 92127


Joseph Iniguez
6314 W Onyx Ave
Glendale, AZ 85302


JOSEPH J.  MENDOZA
900 E Brett St
Inglewood, CA 90302


Joseph Jackson
25750 COVALA CT.
VALENCIA, CA 91355


Joseph Jean Dort
2226 FIESTA CT
ORLANDO, FL 32811


Joseph Jefferies
420 67TH ST
ALBUQUERQUE, NM 87121


Joseph Johnson
1007 APPLING AVE
PLACENTICA, CA 92870


Joseph Kennedy
261 FAIRGROUNDS RD
WEST PALM BEACH, FL 33411

Joseph King
259 E. 18 st. Unit B
San Bernardino, CA 92404


Joseph Lescano
MENDOTA CT 1631
WALNUT CREEK, CA 94597


Joseph Leyba
4366 VILLAGE DR
APT K
CHINO HILLS, CA 91709


Joseph Louivain
2322 MCCLELLAN ST
36-2
HOLLYWOOD, FL 33020


Joseph Magnole
460 NW 197TH AVE
PEMBROKE PINES, FL 33029


Joseph Marfoglia III
8704 RED RIO DR
203
LAS VEGAS, NV 89128


Joseph Marinas
3255 CAMBRIDGE DRIVE
CHINO HILLS, CA 91709


Joseph Marquez
1718 ALAMITAS AVENUE
MONROVIA, CA 91016


Joseph Marsden-Tapia
5544 BALBOA ARMS DR
F2
SAN DIEGO, CA 92117

Joseph Martinez
8227 ALHAMBRA AVE
#F
PARAMOUNT, CA 90723

Joseph Martinez
6880 GYPSUM CREEK DR
EASTVALE, CA 92880

Joseph McGinity
1 BASTIA
LAGUNA NIGUEL, CA 92677

Joseph Medina
659 MARYGOLD AVE
BLOOMINGTON, CA 92316

Joseph Mejia
142 SAN JOAQUIN CT
BAY POINT, CA 94565

JOSEPH MELLO
7311 NICARAGUA CIRCLE
BUENA PARK, CA 90620

Joseph Mendoza
900 E Brett St
Inglewood, CA 90302

Joseph MIllar
18484 I-45
#228
Shenandoah, TX 77384

Joseph Molina
1439 STATE ST
ALVISO, CA 95002

Joseph Mueller
1551 ne 59th place
Fort Lauderdale, FL 33334


JOSEPH MUELLER
190 MANOR BLVD #1013
NAPLES, FL 34104


Joseph Mugabo
1502 S. Winmor Ave
Tucson, AZ 85713


Joseph Musial
373 N. WILMOT DR
521
TUCSON, AZ 85711


Joseph Noyes
6621 LAKESHORE LANE
913
FORT MYERS, FL 33912


Joseph Pittman
4287 CENTENNIAL TR.
DULUTH, GA 30096


Joseph Pollard
331 SUMTER DRIVE
MARIETTA, GA 30066


Joseph Quintana
2446 ALLGEYER AV
EL MONTE, CA 91732


JOSEPH R.  GONZALEZ
464 GRAHAM AVE
CAMARILLO, CA 93010

Joseph Ragland
29896 HOWEL RD.
WALLER, TX 77484


Joseph Roberson
1972 Lake Fountain Dr
Apt. 114
Orlando, FL 32839


Joseph Romaniello
15351 East 1st Ave
Apt. #4104
Aurora, CO 80011


Joseph Ross
9587 Tropico Dr
La Mesa, CA 91941


Joseph Sandoval
3944 NORTH BONITA
SPRING VALLEY, CA 91977


Joseph Sheridan
16025 WALLACE STREET
UMATILLA, FL 32784


JOSEPH TAITINGFONG
13658 ESTERO CIRCLE
TUSTIN, CA 92780


Joseph Thomas
3225 TRUXILLO
HOUSTON, TX 77004


Joseph Torres
23217 NE 29TH AVE
RIDGEFIELD, WA 98642

Joseph Trueba
140 TREE FERN CT.
CAMARILLO, CA 93010


Joseph vallee
2180 GULF GATE
SARASOTA, FL 34231


Joseph Williams
45 CATHEDRAL HEIGHTS SW
CARTERSVILLE, GA 30120


Joseph Williams
3798 N. Ferndale Ave
San Bernardino, CA 92407


Joseph Yetter
139 RENAISSANCE PKWY
ATLANTA, GA 30308


Josephina Olvera
1402 E MANLOVE ST
26
TUCSON, AZ 85719


Josephine Ruiz-Nolasco
51510 AVENIDA MARTINEZ
LA QUINTA, CA 92253


Joseth Valdez
2024 LOCUST AVE.
#7
LONG BEACH, CA 90806


Josette Montes
2177 Wesleygrove Ave
Duarte, CA 91010

Josette Seide
2428 STELLA STREET
FORT MYERS, FL 33901


Josh Alderson
4913 PLOMONDON ST
27
VANCOUVER, WA 98661


Josh Bogedain
16414 BONNEVILLE DR
TAMPA, FL 33624


Josh Lagal
1045 N Azusa Ave
#97
Covina, CA 91722


Josh M.  Mendoza
857 MICHIGAN BLVD
PASADENA, CA 91107


Josh Mendoza
857 MICHIGAN BLVD
PASADENA, CA 91107


Joshua Acevedo Ortiz
14916 PINECREST RD
TAMPA, FL 33613


Joshua Alicea - Vazquez
2422 S.86TH ST.
TAMPA, FL 33619


Joshua Baca
9251 Eagle Ranch Rd NW
Apt 232
ALBUQUERQUE, NM 87114

Joshua Brockish
2206 S REVOLTA
MESA, AZ 85209


Joshua Brown
2040 South Longmore
#28
MESA, AZ 85202


JOSHUA C.  BROWN
2040 South Longmore
#28
MESA, AZ 85202


Joshua Carnes
327 South Corner st.
ANAHEIM, CA 92804


Joshua Castorena
80000 AVE 48 SPACE 124
INDIO, CA 92201


Joshua Chazen
879 WHIPPOORWILL DR
PALM HARBOR, FL 34683


Joshua Clark
131 Calla Ave
Imperial Beach, CA 91932


Joshua Costa
7071 LAKERIDGE COURT
304
FORT MYERS, FL 33907


Joshua Dahan
10179 LARWIN AVENUE
UNIT 5
CHATSWORTH, CA 91311

Joshua Dickens
7973 SOUTHEAST STEPHANIE COURT
MILWAUKEE, OR 97222


Joshua Douglas
210 GOLDEN POND CT. 210
210
VALRICO, FL 33594


JOSHUA E.  ROTH
2449 W DUNKELD PL
305-2
DENVER, CO 80212


Joshua Fuentes
5630 BIRCHMONT DR.
C
HOUSTON, TX 77091


Joshua Gallipoli
12405 MANGAS TR NE
ALBUQUERQUE, NM 87111


JOSHUA GALLIPOLI
12405 MANGAS TRAIL NE
ALBUQUERQUE, NM 87111


JOSHUA GARAY
2510 W WARNER AVE
SANTA ANA, CA 92704


Joshua Garcia
17045 MEDALLION AVE
56
TUSTIN, CA 92780

Joshua Gardner
5500 MOUNTAIN VISTA ST
1026
HENDERSON, NV 89120


Joshua Gatling
13050 DOTY AVE
25
HAWTHORNE, CA 90250


Joshua Golden
10733 CHERRY HILL DRIVE
SAN DIEGO, CA 92130


Joshua Harvey
4911 PARKHILL STREET
LAKE OSWEGO, OR 97035


Joshua Hendrix
209 Banyan CT
Winter Springs, FL 32708


Joshua henry
14788 SE GILESFORD ST
CLACKAMAS, OR 97015


Joshua Hoffmann
2045 E. Broadway Rd.
Apt 2037
Tempe, AZ 85282


Joshua Hong
14791 BRAEBURN ROAD
TUSTIN, CA 92780


Joshua Howard
3019 CHURCH AVE
SARASOTA, FL 34234

Joshua Jacobson
1906 SE 114TH CT
A
VANCOUVER, WA 98664


Joshua Kassa
223 N Avenue 58
Apt 5
Los Angeles, CA 90042


Joshua Killoran
6248 CAMINITO SALADO
SAN DIEGO, CA 92111


Joshua Kissner
797 TEAGUE TRL
9107
LADY LAKE, FL 32159


Joshua Lee
4718 GARCIA AVE
SARASOTA, FL 34233


Joshua Lind
2811 S REED ST
DENVER, CO 80227


Joshua Manriquez
2225 MONTECLARO DR
CHINO HILLS, CA 91709


Joshua Mansfield
15050 MONTE VISTA AVE.
SPC 129
CHINO HILLS, CA 91709


Joshua Martinez
1013 DARTMOUTH DR
HOLIDAY, FL 34691

Joshua Mead
6022 W AVE J4
LANCASTER, CA 93536


Joshua Mejia
5115 CLARO WAY
PALMDALE, CA 93551


Joshua Mertesdorf
945 S ALLENDALE ST
SARASOTA, FL 34232


Joshua Montero
4124 BIG VALLEY BLVD
KISSIMMEE, FL 34746


Joshua Morser
18216 Apple Rd
Fort Myers, FL 33967


Joshua Murrietta
3711 HELLMAN AVENUE
LOS ANGELES, CA 90032


Joshua Patti
9451 LAKE MURRAY APARTMENT B
SAN DIEGO, CA 92119


Joshua Pulido
2611 MORRIS AVE
CLOVIS, CA 93611


Joshua Rabe
416 RUMSEY COURT
SAN JOSE, CA 95111

Joshua Rains
6633 OAKRIDGE RD
SAN DIEGO, CA 92120


Joshua Ramos
108 Camino Valverde
Camarillo, CA 93012


Joshua Reese
401 LONGLEAF CT
401
LAWRENCEVILLE, GA 30046


Joshua Rentschler
5524 Arnold Palmer Dr
APT 1134
Orlando, FL 32811


Joshua Rivera
9607 44TH ST CT E
PARRISH, FL 34219


Joshua Rivero
523 HILLARY CIRCLE
SUGAR LAND, TX 77498


Joshua Rodriguez
82808 AVE 44
#H
INDIO, CA 92201


JOSHUA ROTH
2449 W DUNKELD PL
305-2
DENVER, CO 80212

Joshua Ruiz
1901 N JONES BLVD
BUILDING A APT 2099
LAS VEGAS, NV 89108


Joshua Shin
3407 DEL ESTE WAY
OCEANSIDE, CA 92056


Joshua Snide
6022 S TAFT ST
LITTLETON, CO 80127


Joshua Steele
139 RENAISSANCE PKWY NE
ATLANTA, GA 30308


Joshua Stupnik
23525 NORMANDIE AVENUE
HARBOR CITY, CA 90710


Joshua Taylor
2160 UNIVERSITY DR
A32
VISTA, CA 92083


JOSHUA TAYLOR
14212 SW 112TH AVE APT D8
TIGARD, OR 97224


Joshua Vaca
412 ELM ST
ALHAMBRA, CA 91801


Joshua Welborne
41805 KENDRA LN
WEIRSDALE, FL 32195

Joshua West
225 VERMONT NE
#2
ALBUQUERQUE, NM 87108


Joshua Wheeler
32750 Rovato St.
Temecula, CA 92592


Joshua Williams
2748 BLOUNT ST
EAST POINT GA, GA 30344


Joshua Williams
415 FERN GULLEY DR
SEFFNER, FL 33584


Joshua Yepiz
616 MORAGA DRIVE
LIVERMORE, CA 94550


Josiah Granderson
10306 Tablerock Dr
Houston, TX 77064


Josiah Head
18920 S Ferguson Rd
Oregon City, OR 97045


Josiah Serrano
807 RENAISSANCE POINTE
203
ALTAMONTE SPRINGS, FL 32714


Josias Gandara
652 GRENACHE AVE
MADERA, CA 93637

Josie Lopez
18990 SW JOHNSON ST
UNIT 101
BEAVERTON, OR 97003


Joss Thomas
99 Chaumont Circle
Foothill Ranch, CA 92610


Josselin Portillo
1802 E. Campobello Dr.
Lot# 108
Phoenix, AZ 85022


JOSSIE PONCE CUMPIANO
9622 Montello Dr
ORLANDO, FL 32817


Jossie Sanchez
2372 SEQUOIA WAY
DAVENPORT, FL 33896


Jossue Iniguez
APT D
TUSTIN, CA 92780


Josue Cifuentes
69 El Camino Real
Port St. Lucie, FL 34952


Josue Fernandez
22672 Via Tercero
Mission Viejo, CA 92691


JOSUE HERRERA
3233 EAST AVE S 1
PALMDALE, CA 93550

Josue Lopez
16631 ALLIANCE AVE
#1
TUSTIN, CA 92780


Josue Salinas
6300 w tropcana
252
Las Vegas, NV 89103


Joten Uruo
5515 NE 82AVE APT 56
VANCOUVER, WA 98662


Jourdan Curtina
4055 W ROSECRANS AVE.
#2
HAWTHORNE, CA 90250


Jovan Castillo-roman
1206 N 41st St
Phoenix, AZ 85008


Jovani Campos
35995 FREMONT BLVD
29
FREMONT, CA 94536


Jovani Lopez
45906 Paradise Palm Lane
Indio, CA 92201


Jovani Valdovinos
1650 PINE ST
M2
CONCORD, CA 94520

```
Jovanna Monreal
3323 CLAIREMONT DRIVE
#1
SAN DIEGO, CA 92117


Jovanni E.  Fernandez
37157 ALEXANDER STREET
FREMONT, CA 94536


Jovanni Fernandez
37157 ALEXANDER STREET
FREMONT, CA 94536


Jovanny Hernandez
15570 E CENTER AVE
F-207
AURORA, CO 80017


Jovany Diaz
12448 MONTARA DR.
LARGO, FL 33773


Jovany munoz
8202 SHERIDAN BLVD
2004
WESTMINSTER, CO 80003


Jovany Segura
17062 ALTADENA DR
APT B
TUSTIN, CA 92780


JOY CONE CO
JOY LOCKBOX
PO BOX 71972
CHICAGO, IL 60694-1972
```

Joy Cone Co.
Joy Lockbox
PO BOX 71972
Chicago, IL 60694-1972


Joyce Wasson
3328 WAX BERRY CT
WINDERMERE, FL 34786


Jp Fortaleza Omandap
5969 LISKA LANE
110
SAN JOSE, CA 95119


JPT MARCHING BAND AND COLOR GUARD
934 N UNIVERSITY DRIVE STE 427
CORAL SPRINGS, FL 33071


Juadalupe Martinez
920 N Iowa Ave
Colton, CA 92324


Juadez Glinton
1795 GREGG
SARASOTA, FL 34234


Juan Aguirre Covarrubias
2390 LUCRETIA AVE APT 711
SAN JOSE, CA 95122


Juan alfaro gonzalez
8941 DUARTE ROAD
23
SAN GABRIEL, CA 91775


JUAN ALVAREZ RAMIREZ
405 N LA REINA ST
ANAHEIM, CA 92801

Juan Anguiano
121271 ST.MARK STREET
GARDERN GROVE, CA 92845


Juan Arambula
8725 W FLAMINGO RD
231
LAS VEGAS, NV 89147


Juan Baltazar
446 N. Wilson Ave.
PASADENA, CA 91106


Juan Banegas
1100 W ALONDRA BLVD
SPACE 26
COMPTON, CA 90220


Juan Becerra
18862 8th St
Bloomington, CA 92316


Juan C.  Rodriguez
128 W VALENCIA DR
FULLERTON, CA 92832


Juan Calderon Diaz
8721 IMPERIAL HWY
126
DOWNEY, CA 90242


Juan Camberos
1435 W 227 St
Torrance, CA 90501


JUAN CAMBEROS
1435 1/2 W 227TH ST
TORRANCE, CA 90501

Juan cano
17028 TORVEST CT
LAND O LAKES, FL 34638


Juan Carlos
9029 E Talking Stick Way
Scottsdale, AZ 85250


Juan Carlos Arcos Perez
166 Olympus Circle
Lonetree, CO 80124


Juan Carlos Elvira
4930 Sugar Grove Blvd.
#4204
Stafford, TX 77477


Juan Carlos Gaytan
Po Box 369 Pmb 856
Tecate, CA 91980


Juan Castaneda
1208 N SANTA FE
VISTA, CA 92083


Juan Castillo
1417 FORD AVE
SAN JOSE, CA 95110


Juan Castro
4714 N. Habana Ave
#2209
Tampa, FL 33614


Juan Chavez
1212 N. San Gabriel Ave.
Azusa, CA 91702

Juan Chavez
6601 E Avalon Dr.
Unit 1
Scottsdale, AZ 85257


JUAN CHAVEZ
6601 E AVALON DR #1
SCOTTSDALE, AZ 85251


Juan Chun Perez
8890 SW CORAL ST.
TIGARD, OR 97223


Juan Claudio
4927 N PINE HILLS ROAD
ORLANDO, FL 32808


Juan Colmenero
4761 N 54th Ave
Phoenix, AZ 85031


Juan Copete
3260 Cloverplace Dr
Palm Harbor, FL 34684


Juan Cruz
172 Francesca
Oceanside, CA 92057


Juan Delgado
4434 w 166th st
LAWNDALE, CA 90260


Juan Dominguez Lopez
3770 W. 84TH AVE
25
WESTMINSTER, CO 80031

Juan Duran
27733 FELTS AVE
27733
BONITA SPRINGS, FL 34135


Juan Elias
18733 Galeano St
La Puente, CA 91744


Juan Escalante
575 OTAY LAKES ROAD
36
CHULA VISTA, CA 91913


Juan Espinoza
2050 SICHEL ST
LOS ANGELES, CA 90031


Juan espinoza
6000 W SUNFOREST DS
911
HOUSTON, TX 77092


Juan Estrada
23302 Orange Ave.
#3
Lake forest Ca., CA 92630


Juan Gamio
246 Hart Dr.
#1504
El Cajon, CA 92021


Juan garcia
3364 SANTA ANITA AVE
APT 8
EL MONTE, CA 91732

Juan Guerra
1110 Harvest Ln
Vista, CA 92081


Juan Gutierrez
716 ILLINOIS AVE
SAN JOSE, CA 95125


Juan Guzman
921 Hollytree Place
Acworth, GA 30102


Juan Guzman
9219 S Calle Azteca
Tempe, AZ 85283


Juan Hernandez
2516 W. VALENCIA DR.
NONE
FULLERTON, CA 92833


Juan Herrera
1845 North Broadway
Escondido, CA 92026


Juan Jerez-Tiburcio
17171 IMPERIAL PALM DR
APOPKA, FL 32712


Juan L.  Mccoy
705 Dolores Dr. Nw
Albuquerque, NM 87105


Juan Lara
174 E. Court St.
Apt C
San Bernardino, CA 92410

Juan Luna
9806 Ne 19th St.
#14
Vancouver, WA 98665


Juan M.  martinez
1462 STARDUST CT
SANTA CLARA, CA 95050


Juan Martinez
1462 STARDUST CT
SANTA CLARA, CA 95050


Juan Martinez
2926 W. ALICE AVE.
PHOENIX, AZ 85051


Juan Martinez
8701 Ne 54th St.
Apt N15
Vancouver, WA 98662


JUAN MARTINEZ
3149 ADELINA AVE
NORCO, CA 92860


Juan martinez muniz
401 GARONE ST
OXNARD, CA 93036


Juan Mccoy
705 Dolores Dr. Nw
Albuquerque, NM 87105


Juan Mendez
750 N 23 ST
8
SAN JOSE, CA 95112

Juan Morales
17359 E Warren Pl.dd-101
Aurora, CO 80013


Juan morales
1084 WENTWORTH ST
5
MOUNTAIN VIEW, CA 94043


Juan Moreno
4251 Layla Ct.
San Diego, CA 92154


JUAN MORENO
44058 FINE STREET
LANCASTER, CA 93536


Juan Nava
9299 Rifle st
Commerce City, CO 80022


JUAN NAVARETTE
36188 SANDALWOOD ST
NEWARK, CA 94560


Juan Navarrete
36188 Sandalwood St
Newark, CA 94560


Juan Orejel
9071 Dallas St
A-1
La Mesa, CA 91942


Juan Osorio
15331 SW 111 ST.
MIAMI, FL 33196

Juan Pegueros
2914 Main St.
Tampa, FL 33607


Juan Posada
25162 CHARLINDA DR
M 205
MISSION VIEJO, CA 92691


Juan Ramirez
9503 NEUENS
#6
HOUSTON, TX 77080


Juan Ramos Lepe
4455 NEWTON AVENUE
APT. A
NATIONAL CITY, CA 92113


Juan rios
706 N POPLAR PL
ANAHEIM, CA 92805


Juan rivera
345 E PRK AVE
APT 33
ESCONDIDO, CA 92025


Juan Rocha
4421 FAIRLANDS DR APT
#6
PLEASANTON, CA 94588


Juan Rodriguez
128 W VALENCIA DR
FULLERTON, CA 92832

Juan Rodriguez
1321 N LAS PALMAS AVE
315
LOS ANGELES, CA 90028


Juan Rodriguez
10055 PARK MEADOWS DR
304
LONE TREE, CO 80124


Juan Rodriguez guerrero
985 BERMUDA DR
CONCORD, CA 94518


Juan Romero Raya
801 N Federal St Apt 1082
Chandler, AZ 85226


Juan Rosario
6008 Bent Pine Drive
Apt 2313
Orlando, FL 32822


Juan saez
2950 ROYAL PALM AVE
102
FORT MYERS, FL 33901


Juan Salmeron
5630 Springhouse Dr
Apt 19
Pleasanton, CA 94588


Juan Scott
22 HEMLOCK WAY
OCALA, FL 34472

Juan Silva
522 HICKORYWOOD AVENUE
ALTAMONTE SPRINGS, FL 32714


Juan Torres Aguilar
17071 ALTADENA DR
D
TUSTIN, CA 92780


Juan Valdez
4722 Via Torino
Las Vegas, NV 89103


Juan-c Acosta-catalan
156 Doglas Rd W Apt F
Oldsmar, FL 34677


Juan-carlos Nava
17131 Lipan Dr
Broomfield, CO 80023


Juana Arias
3566 J Street
Apt # 1
San Diego, CA 92102


Juana Calderon
50408 ANDREA LANE
COACHELLA, CA 92236


Juana Cuevas Sanchez
2529 ALHAMBRA DR
APT. A
SANTA CLARA, CA 95051


Juana Mejia
1525 Armacost Ave
#2
Los Angeles, CA 90025

Juana Perez Pastor
390 Cecelia Way
Los Altos, CA 94022


Juana Suastegui
401 WEST AVE
#C
FULLERTON, CA 92832


Juana Valle
12 Hansen St
Henderson, NV 89015


Juancarlos Flores
8658 CANDLEWOOD ST.
CHINO, CA 91708


Juanita Anahi Gomez
5040 CAMINO PYRENEES
101
SAN DIEGO, CA 92130


Juanita Picazo
5305 Sheridan Blvd
Apt. 84
Arvada, CO 80002


Jubel Decena
9315 N. Ashley St.
Tampa, FL 33612


Jubilee Pojas
18223 SOLEDAD CANYON RD
14
CANYON COUNTRY, CA 91387

Jude Cabral
9494 CARROLL CANYON RD.
#9
SAN DIEGO, CA 92126


JUDE H. KIZER
9997 85TH ST N
LARGO, FL 33773


Jude Kizer
9997 85TH ST N
LARGO, FL 33773


Jude Stypa
9655 E. WASATCH PL.
TUCSON, AZ 85749


Judith Martinez
9624 SE 77TH AVE
MILWAUKIE, OR 97222


Judith Olvera
3601 W CATALINA DR
PHOENIX, AZ 85019


Judith Pierson
25356 COLE STREET
5
LOMA LINDA, CA 92354


Judith Rubio
433 SE 71ST PLACE
HILLSBORO, OR 97123


Jugal Naik
38648 SPETTI CT
FREMONT, CA 94536

Julee Ferguson
26552 CARRETAS DRIVE
MISSION VIEJO, CA 92691


Julia Foster
2844 W FIREBROOK RD
TUCSON, AZ 85741


Julia Garduno-Nunez
826 N CEDAR ST
ESCONDIDO, CA 92026


Julia Griffin
1847 BIG OAK AVENUE
CHINO HILLS, CA 91709


Julia Hernandez
6800 Old Mesa Dr Nw
Albuquerque, NM 87120


Julia Lucero
14945 CAMDEN
CHINO HILLS, CA 91709


Julia Pena
11235 SHER LN
ORLANDO, FL 32836


Julia perez
275 E FIRST ST
SAN JACINTO, CA 92583


Julia Rivers
11190 SE 30 AVE
MILWAUKIE, OR 97222

Julia Salman
6063 Marian Avenue
Buena Park, CA 90620


Julia Sipp
2406 Lemon Tree Ln
Orlando, FL 32839


JULIA SMALL
4504 ILLINOIS ST
SAN DIEGO, CA 92116


Julia Torres
2207 Los padres blvd.
Apt. C
Santa Clara, CA 95050


Julia Ulloa
820 S. FALCON ST.
B
ANAHEIM, CA 92804


Julia Van Oordt
28641 RANCHO DEL SOL
LAGUNA NIGUEL, CA 92677


Julia Velasquez
8550 Commonwealth
Apt 208
Buena Park, CA 90621


Julia Veliz
11010 S MAIN ST
#4
LOS ANGELES, CA 90061

Julia Voytenko
8010 SE ASPEN SUMMIT DR
165
PORTLAND, OR 97266


Julian Aguirre
4268 SANTA SUSANA WAY
SAN JOSE, CA 95111


Julian Corona
10671 HAVENWOOD DR
GARDEN GROVE, CA 92843


Julian Galvan
325 N GIBSON RD
1721
HENDERSON, NV 89014


Julian Lopez
4515 Arrowhead Ridge Dr SE
Apt. 571
ALBUQUERQUE, NM 87114


Julian Martinez
4708 WHITE SANDERLING CT
TAMPA, FL 33619


Julian Ortiz
1800 W GRAMERCY
#7
ANAHIEM, CA 92801


Julian Reyes
925 MARTIN DRIVE
APT 12
ESCONDIDO, CA 92026

Julian Santana
101 S LILLIE AVE
3
FULLERTON, CA 92831


Julian Wilson
10705 CLIFF MOUNTIAN AVE
LAS VEGAS, NV 89129


Juliana Baggatta
2615 W POWHATAN AVE
TAMPA, FL 33614


Juliana Chalfin
10721 BAILE AVE.
CHATSWORTH, CA 91311


Juliana Renteria
4469 VIA MARQUESA
CAMARILLO, CA 93012


Juliana Salas
5100 E Tropicana Ave. Apt# 28F
Las Vegas, NV 89122


Juliana Talamo
12440 SW 96TH ST
MIAMI, FL 33186


Julianna Almaguer
3616 S Forecastle Ave.
West Covina, CA 91792


Julianna Diaz
10860 HERMOSA CT
NORTHGLENN, CO 80234

Julianna Laney
8940 SW PACER DR
BEAVERTON, OR 97008


Julianne Dinh
16352 SUNBURST ST
NORTH HILLS, CA 91343


Julianne Noone
98 ARCHER ST
315
SAN JOSE, CA 95112


Juliano Gilardoni
665 MARY EVELYN DR
SAN JOSE, CA 95123


Julie Davis
139 RENAISSANCE PKWY
ATLANTA, GA 30308


julie esmeralda
611 98TH AVE N NAPLES
NAPLES, FL 34108


Julie Griffiths
302 DANLEY DR.
apt #1
FORT MYERS, FL 33907


Julie Huynh
326 Southgate Ave
Fullerton, CA 92832


Julie Subar
187 San Marino
#187
Irvine, CA 92614

Julie Thompson
2751 E. TYLER ST.
CARSON, CA 90810


Julie Wolf
6471 Beachwood Ave
#200
Sarasota, FL 34231


Julieanna Meza
1500 WEST 11TH AVE
APT.7
ESCONDIDO, CA 92029


Julien Alarcon
7125 W WESTVIEW DR
PHOENIX, AZ 85033


Julien Medina
8031 Holt St
Buena Park, CA 90621


Julienne Houle
14403 SALAMANCA DRIVE
WINTER GARDEN, FL 34787


Juliet Rubio
3524 E AVE R
93
PALMDALE, CA 93550


Julieta Choquevillca
5810 Kids Crossing Dr
Apt 209
Lithia, FL 33547


Julieta Romo
4849 HAYTER AVENUE
LAKEWOOD, CA 90712

Juliette Madrid
1186 CRENSHAW BLVD
LOS ANGELES, CA 90019


Juliette Rushford
123 FAIRPLAY AVENUE
BROOMFIELD, CO 80020


JULIO A MARTIN FAMILY TRUST
2657 OMAHA AVE
CLOVIS, CA 93619


Julio A. Martin Family Trust dated 12/5/
Attn: Art Martin
2657 Omaha Ave.
Clovis, CA 93619


Julio Almoguer
4651 Sw Greensboro Way
Apt #71
Beaverton, OR 97007


Julio Arevalo
301 Acalanes Dr
Sunnyvale, CA 94086


Julio Cardenas
5448 Fitness Circle
Apt # 105
Orlando, FL 32839


Julio Cuellar
783 OAKLAWN AVE
APT A
CHULA VISTA, CA 91910


Julio Damian
51-695 AVENIDA VALLEJO
LA QUINTA, CA 92253

Julio Del Ray Arce
1357 LAKEVIEW RD
CLEARWATER, FL 33756


Julio Mendoza


Julio Montiel
3131 WEST OAKRIDGE RD
3-Oct
ORLANDO, FL 32809


Julio Nieto
302 Cobia dr
Apt 10310
Katy, TX 77494


Julio Pereira
3006 Somerset Drive
Los Angeles, CA 90016


Julio Perez
1545 N. 6th Pl
Port Hueneme, CA 93041


Julio Ramirez
9440 N. 32nd Ave.
2101
Phoenix, AZ 85051


Julio Recinos
11938 Phillippi Ave
San Fernando, CA 91340


Julio Ricardo
3910 THORN ST
SAN DIEGO, CA 92105

Julio Rivera
1517 W Sanbernardinoapt #capta
Apt #c
West Covina, CA 91790


Julio Rivera
1912 St Magnolia Ave
Sanford, FL 32771


Julissa Chavez
3484 W POWERS AVE
LITTLETON, CO 80123


Julissa Encarnacion
7854 Montara Ave
Rancho Cucamonga, CA 91730


Julissa Michel
550 FANOE RD
GONZALES, CA 93926


Julissa Vazquez
1916 EAST AVE R-11
PALMDALE, CA 93550


Julius Graves
2539 SPRING CYPRESS ROAD
5306
SPRING, TX 77388


Julius Vann
3333 W THUNDERBIRD RD
2023A
PHOENIX, AZ 85053


Julouies Vasquez
8162 Canterbury Lake Blvd
Tampa, FL 33619

Julus Augustin
621 Ne 37th St
Pompano Beach, FL 33064


JUN ATOL CHOI
11921 FAYE AVE
GARDEN GROVE, CA 92840


Jun Choi
11921 Faye Ave
Garden Grove, CA 92840


Junie Jordonne
2181 NE 1st court
Building 24 Apt 202
Boynton Beach, FL 33435


Junior MONCHERI
2947 GRAND AVE
FORT MYERS, FL 33901


Junko Kojima
2449 MOHAWK ST
9
PASADENA, CA 91107


Jurnee Bedford
4800 S SPRINGS DR
CHANDLER, AZ 85249


Justa Castillo
913 S Park
Apt G
Anaheim, CA 92804


Justice Dejesus
4807 WOODSLANDING LN
TAMPA, FL 33619

Justice North
17946 SE ADDIE
MILWAUKIE, OR 97267


Justice Tillman
1500 STONEHAVEN DR
1710-5
BOYNTON BEACH, FL 33436


Justin Archuleta
790 N LAUREL AVE
UPLAND, CA 91786


Justin Bassett
309 LINDA FLORA DR
LOS ANGELES, CA 90049


Justin cayetano
3537 CENTENNIAL DRIVE
ANTIOCH, CA 94509


Justin Choi
3314 Meline Fields Dr
Spring, TX 77386


Justin Cileus
465 Sw 2nd Ave.
Boynton Beach, FL 33435


Justin Clemente
11442 White Oak
Granada Hills, CA 91344


JUSTIN COBE
470 CROSS ROAD
GURNEE, IL 60031

Justin Collins
1420 four season blvd
Tampa, FL 33613


Justin Daniels
15301 Woodruff Place
Bellflower, CA 90706


Justin Faulkner
3439 BIGELOW DR.
HOLIDAY, FL 34691


Justin Gal
2691 BITTERNUT CIR
SIMI VALLEY, CA 93065


Justin Ho
7722 PINEVILLE CIR
CASTRO VALLEY, CA 94552


Justin Leisher
9652 CREBS AVE
NORTHRIDGE, CA 91324


Justin Lin
923 GRAND CANYON
BREA, CA 92821


Justin Lobaugh
2407 W Greenway Rd
Tempe, WA 85282


Justin Loera
18427 Studebaker Rd
APT 173
Cerritos, CA 90703

Justin Long
14955 SE STANHOPE RD
CLACKAMAS, OR 97015


Justin Menard
1200 SW 11TH AVE
Apt A
Deerfield Beach, FL 33441


Justin Michael
2136 Woodland Blvd
Fort Myers, FL 33907


Justin Morian
2573 E SWEETWATER AVE
PHOENIX, AZ 85032


Justin Olson
270 OLD HAMILTON ROAD
MARIETTA, GA 30064


Justin Pool
551 E MENLO AVE
FRESNO, CA 93710


Justin Simms
711 NE 192 AVE
PORTLAND, OR 97230


Justin Sivits
14933 CINCHRING DR
POWAY, CA 92064


Justin Steele
990 BLACKWOOD ST
ALTAMONTE SPRINGS, FL 32701

Justin stroer
871 CITRUS RD
VENICE, FL 34293


Justin Tanaka
9402 NE 102ND STREET
VANCOUVER, WA 98662


Justin Tran
14703 SE MARCI WAY
CLACKAMAS, OR 97015


Justin Warme
6749 W Oraibi Dr
PHOENIX, AZ 85308


JUSTIN WARREN BRODIE
1220 W ALAMEDA DR #119
TEMPE, AZ 85282


Justin Watson
954 HENDERSON AVE
SPACE 155
SUNNYVALE, CA 94086


Justin Williams
15035 S 39TH PL
PHOENIX, AZ 85044


Justin Wright
45 EAGLECREST DRIVE
APT 55
LAKE OSWEGO, OR 97035


Justin Zuniga
19906 SATICOY ST.
CANOGA PARK, CA 91306

Justina Aguilar
17950 LASSEN ST
NORTHRIDGE, CA 91325


JUSTINA AVENDANO
4224 CIELO AVENUE
OCEANSIDE, CA 92056


Justina Garcia Lorenzo
5720 EAST AVE
108
LIVERMORE, CA 94550


Justine Lewis
POBOX 2531
FONTANA, CA 92334


Justine Richter
4581 N EMSERON
FRESNO, CA 93722


Justine Vanmaanen
1853 Lincoln Ave.
Santa Monica, CA 90405


JVHS BOPO
7600 SOLOMON STREET
JERSEY VILLAGE, TX 77040


Jyaire Mayfield
17954RINALDI STREET
GRANADA HILLS, DE 91344


Jylaena Sanchez
511 THOMAS AVE.
APT.3
LEESBURG, FL 34748

Jyvens Amilcar
131 Sw 1st Ave
131sw 1st Ave
Boynton Beach, FL 33435


K AND R LLC
4833 FRONT ST B102
CASTLE ROCK, CO 80104


K JOHNSON PARTNERS LP
PO BOX 231400
ENCINITAS, CA 92023-1400


K LEE
5166 HOOK HOLLOW CIR
ORLANDO, FL 32837


K2 ELECTRIC INC
4038 E SUPERIOR AVE #102
PHOENIX, AZ 85040


Kaamia Singh
20190 VA GALILEO
PORTER RANCH, CA 91326


Kacie Chow
3650 HOLMES CIRCLE
HACIENDA HEIGHTS, CA 91745


Kacie Miller
1335 N FRESNO ST
#B
FRESNO, CA 93703


Kacy Shields
8095 SE 170TH AVE RD
OCKLAWAHA, FL 32179

Kadarris Cloud
1110 THICKET WAY
DECATUR, GA 30035


Kadarrius Stanford
287 Paulding Blvd
Dallas, GA 30157


Kadijah sweet
2905 42ND ST SW
LEHIGH ACRES, FL 33976


Kaeja Mitchell
6883 BEAR RIVER ROW
SAN DIEGO, CA 91329


Kaela Sanchez
1750 ROCKVIEW WAY
POMONA, CA 91766


Kaela Starr
1675 Walm Drive SE
Apt. 329
Salem, OR 97306


Kaelen Dolan
12934 Francine Terrace
Poway, CA 92064


Kaesie Smart
3726 YUBA RIVER DR.
ONTARIO, CA 91761


Kahlel M.  Lundy

Kai Hamilton
311 SUNFLOWER
LAKE FOREST, CA 92630


Kai Langham
701 PLAYFUL MEADOWS CIRCLE
RIO RANCHO, NM 87144


Kai pak
4820 1/2 LONG BRANCH AVE
SAN DIEGO, CA 92107


Kai Sakata
80 AGAVE
LAKE FOREST, CA 92630


Kaia Mason
6092 SEVERIN DR LA MESA CA
SAN DIEGO, CA 91942


KAIDEN KURIAN
715 W OCEAN AVE
LANTANA, FL 33462


KAILA PENNYMAN
405 WYMORE RD
APT. 106
ALTAMONTE SPRINGS, FL 32714


Kailee Troup
16762 S HILLOCKBURN RD
ESTACADA, OR 97023


Kailey Proctor
4364 GOLDEN RING LN
LAS VEGAS, NV 89147

Kairee Wade
5994 BRETTON WOODS DRI
LITHONIA, GA 30058


Kairy Villalobos
929 DAFFODIL WAY
SAN JOSE, CA 95117


Kaitlin Cuervo
3001 W WARM SPRINGS
1524
HENDERSON, NV 89014


Kaitlin M.  Sorensen
3272 GENEVIEVE STREET NORTH
SAN BERNARDINO, CA 92405


Kaitlin Nugent
18409 SE 43RD LANE
VANCOUVER, WA 98683


Kaitlin Sorensen
3272 GENEVIEVE STREET NORTH
SAN BERNARDINO, CA 92405


Kaitlyn Blau
37626 CHERRY DRIVE
PALMDALE, CA 93550


Kaitlyn Dameron
10470 E ROSE HILL ST.
VAIL, AZ 85747


Kaitlyn Gibson
27510 BERKSHIRE HILLS PL
VALENCIA, CA 91354

Kaitlyn Kazik
4548 via san marco
Las vegas, NV 89103


Kaitlyn Lovejoy
4388 E Knox Rd
Gilbert, AZ 85296


Kaitlyn Marrillia
13605 100TH PL N
SEMINOLE, FL 33776


Kaitlyn Mckinney
4506 8th Ave E
Bradenton, FL 34208


Kaitlyn Nunez
8034 E 2ND AVE
MESA, AZ 85208


KAITLYN OBRIEN
7960 PRESERVE CIR #611
NAPLES, FL 34119


Kaitlyn Roy
2688 Whispering Dr S
Largo, FL 33771


Kaitlyn Vercammen
6312 44TH AVE EAST
BRADENTON, FL 34203


Kaitlyn Wilyard
35151 ORCHID DR
WINCHESTER, CA 92596

Kaitlynn Dillen
60 PALATINE
APT 228
IRVINE, CA 92612


Kaito Sato
109 SEASPRAY SOUTH
LAGUNA NIGUEL, CA 92677


Kalane Bessard
69 CAMELBACK COURT
PLEASANT HILL, CA 94523


Kaleb Conti
12261 CARMEL VISTA RD.
177
SAN DIEGO, CA 92130


Kaleb Martin
1446 S CATHAY ST
AURORA, CO 80017


Kaleb Palmer
4116 E MILKY WAY
GILBERT, AZ 85295


Kaleb Rodriguez
1651 SOUTH DOBSON ROAD
362
MESA, AZ 85202


Kalei Yoakum
449 W. 104th St. Figueroa
Los Angeles, CA 90003


Kalen Hill
2424 HARCOURT
#3
LOS ANGELES, CA 90016

Kalene garcia
8205 N EL DORADO ST
STOCKTON, CA 95210


Kaley Hernandez
4236 BROCKTON GREEN CT
LAS VEGAS, NV 89110


Kali Baker
140 OLYMPUS CIRCLE
LONE TREE, CO 80124


Kali Goldwater
881 SAN LUCAS AVE
MOUNTAIN VIEW, CA 94043


Kalie Shirley
455 PETER PAN BLVD
DAVENPORT, FL 33837


Kalin Campbell
2269 S FLANDERS ST
AURORA, CO 80013


Kalina King
600 STARKEY RD
914
LARGO, FL 33771


Kaliphe Brown
61T 4TH ST
HERMOSA BEACH, CA 90254


Kalista Hayes
10290 LARIAT DR
SANTEE, CA 92071

Kalvin Saelee
24661 AMADOR ST
10
HAYWARD, CA 94544


KALVIN SAELEE
24661 AMADOR ST #10
HAYWARD, CA 94544


Kalynda Miville
765 CHELSEA DR
DAVENPORT, FL 33897


Kalyssa Belveal
7717 SOUTH NEWLAND STREET
LITTLETON, CO 80128


Kamari Brown
501 SE 123RD AVE
VANCOUVER, WA 98683


Kameran Howard-Parrish
973 S POTOMAC WAY
AURORA, CO 80012


Kameron Reed
2631 S FLANDERS CT
AURORA, CO 80013


Kametraion King
3210 ZANDER DR
303
KISSIMMEE, FL 34747


Kamila Porter
4391 N Wolford Rd
Tucson, AZ 85749

Kamilah Pryor
22921 imperial valley drive
apt F204
HOUSTON, TX 77073


Kamonte Roberts
26914 NORTH 54TH AVE
PHOENIX, AZ 85080


KAMRAN AND COMPANY INC
411 E MONTECITO ST
SANTA BARBARA, CA 93101


Kamren Larson
12519 PITTSFIELD AVE
TAMPA, FL 33624


Kamryn Bolick
1200 SW JAY CT.
BEAVERTON, OR 97003


Kamryn Smith
2734 ST. CHARLES STREET
FORT MYERS, FL 33916


kamuela-talo palakiko
7600 Weatherly Lane
Canyon, TX 79015


Kandie Gonzalez
16503 FERN HAVEN RD
HACIENDA HEIGHTS, CA 91745


Kandis Gurule
18784 ALDERBURY DR.
ROWLAND HEIGHTS, CA 91748

Kaneza Ndizeye
6751
Western Indian School
Phoenix, AZ 85033


Kanitra Little
2881 Rackcliff Rd
Atlanta, GA 30316


KANSAS EMPLOYMENT SECURITY FND
PO BOX 400
TOPEKA, KS 06660-1400


KANSAS STATE TREASURER
UNCLAIMED PROPERTY
900 SW JACKSON ST #201
TOPEKA, KS 66612-1235


Kanto Vigo
10435 Lindley Ave
#201
Northridge, CA 91326


KANTO VIGO
10435 LINDLEY AVE #201
NORTHRIDGE, CA 91326


KAPJOO KIM
PO BOX 26669
SAN DIEGO, CA 92126


Kara Eubanks
3434 MIDNIGHT MOON ST
LAS VEGAS, NV 89135


Karch Koepnick
21292 CALLE BALSA
LAKE FOREST, CA 92630

Kareem Seymore
3960 jeffrey drive
college park, GA 30349


Kareem Urquijo
1700 W PRINCE RD
1106
TUCSON, AZ 85705


Karely Sanchez
46329 WILLOW LANE
INDIO, CA 92201


Karen Acosta
1273 PEDRO ST.
APT.6
SAN JOSE, CA 95126


Karen Almazan
16445 FRANCISQUITO AVE.
LA PUENTE, CA 91744


Karen Andrade
5502 W. HEATHERBRAE DR.
PHOENIX, AZ 85031


Karen Bell
8301 WILLOW PLACE
8327358767
HOUSTON, TX 77070


Karen Brandon
4243 W Plantation St
Tucson, AZ 85741


KAREN BROWNER
3431 HIGH BLUFF DR
DALLAS, TX 75234

Karen Dubon
25195 Luna Bonita Dr
Laguna Hills, CA 92653


Karen Favela
2940 LITTLE OAK WAY
CHINO HILLS, CA 91709


Karen Garcia
835 Grand Ave. apt.13
Spring Valley, CA 91977


Karen Garcia
2028 Waikiki Way
Tampa, FL 33619


KAREN GARCIA
835 GRAND AVE  APT 13
SPRING VALLEY, CA 91977


Karen Grant
4275 CASTLEBRIDGE LANE
1312
SARASOTA, FL 34238


Karen Guevara
22915 MILLGATE DR.
SPRING, TX 77373


Karen Guido
1241 N East
Spc #113
Anaheim, CA 92805


Karen Gutierrez
13617 LUKAY ST
WHITTIER, CA 90605

Karen Long
5520 SUNSPRING CIRCLE
SAN JOSE, CA 95138


karen lucero
7951 JUNE LAKE DR.
SAN DIEGO, CA 92119


KAREN M. LITTLE
20 WAYNE AVENUE
HANOVER, PA 00017-3310


Karen Martinez
3885 E. Tyler
Fresno, CA 93702


Karen Nevarez
2100 W 100TH AVE
121
THORNTON, CO 80260


Karen Pacheco
1520 W.commonwealth Ave.
Apt. C
Alhambra, CA 91803


KAREN PACHECO
1520 W COMMONWEALTH AVE APT C
ALHAMBRA, CA 91803


Karen Perez
2244 S SANTA FE AVE
C3
VISTA, CA 92084


Karen Perez Melo
1181 PECOS WAY
SUNNYVALE, CA 94089

Karen Ramos
7002 Trail Valleyway
Houston, TX 77086


KAREN RAMOS
5822 4TH AVENUE
LOS ANGELES, CA 90043


Karen Rosales
1541 LIVE OAK RD
141
VISTA, CA 92081


Karen Ruiz
1384 Ivy Cir
Corona, CA 92879


Karen Sharpe
7138 STANLEY LANE
JONESBORO, GA 30236


Karen zaragoza
4230 W FIRST ST
201
SANTA ANA, CA 92703


Kariel Gonzalez
2818 W Robson St
Tampa, FL 33614


Karin Rodriguez
1637 W 55TH ST
LOS ANGELES, CA 90062


Karina Bracero
1065 CHICO COURT
SUNNYVALE, CA 94085

Karina Cabrera Gil
755 E DUANE AVE
#E
SUNNYVALE, CA 94085


Karina Campos
132 Green Meadow Circle
Pittsburg, CA 94565


Karina Carrillo
2282 LUCRETIA AVE
4
SAN JOSE, CA 95122


Karina Correa
755 W 18th St
#8a
Costa Mesa, CA 92627


Karina Estrada
1342 S YAMPA CT
AURORA, CO 80017


Karina G.  Carrillo
2282 LUCRETIA AVE
4
SAN JOSE, CA 95122


Karina Hernandez
4209 33RD ST
SAN DIEGO, CA 92104


Karina Hernandez
43532 CLINTON ST.
347
INDIO, CA 92201

Karina Hernandez
2928 ALTA DRIVE
NATIONAL CITY, CA 91950


Karina Huerta
25773 PERLMAN PLACE
D
STEVENSON RANCH, CA 91381


Karina Lopez
8809 4th St Nwspace
#20
Albuquerque, NM 87114


Karina Mendez
1330 S MOHAWK DR
SANTA ANA, CA 92704


Karina Radilla
1229 Scott Dr.
National City, CA 91950


Karina Rawlings
3630 ANDREWS DRIVE
#315
PLEASANTON, CA 94588


Karina Reyes Jahen
7451 Se 82nd Ave
Unit 40
Portland, OR 97266


Karina Robles Medrano
635 Emory st
#7
IMPERIAL BEACH, CA 91932

Karina Sanchez
555 W. RIO SALADO PKWY
#C
MESA, AZ 85201


Karina Sanchez
2546 E WALTANN LN
PHOENIX, AZ 85032


Karina Sandoval
666 SANDERS AVE
SAN JOSE, CA 95116


Karina Villalobos
7361 N SAN PABLO
FRESNO, CA 93650


Karissa Herbert
3454 FARIA ST.
CAMARILLO, CA 93010


Karl Depee
210 SE 12TH AVE
HILLSBORO, OR 97123


Karl Nilsson
7505 LANTERN RD
ALBUQUERQUE, NM 87109


Karl Yarabenetz
7221 Rosebriar
Las Vegas, NV 89131


Karla Barragan
1349 BELLINGHAM DR
SAN JOSE, CA 95121

Karla Blinoff
13153 SUNNY LANE
CAMARILLO, CA 93012


Karla Chavez
179 Cedar Rd
Vista, CA 92083


Karla Esquivel Flores
633 E Central Ave
Santa Ana, CA 92707


Karla gomez
10448 STANFIELD CIRCLE
SAN DIEGO, CA 92126


Karla Gomez
1730 MESA DRIVE
LANCASTER, CA 93535


Karla Gonzalez
1580 MENDOCINO DR.
Unit 70
CHULA VISTA, CA 91911


Karla Herrera
27444 CAMDEN
APT 6E
MISSION VIEJO, CA 92692


KARLA KILLEEN
261 VIA DEL CERRITO
ENCINITAS, CA 92024


Karla Laguna
11553 WINDCREST LANE
248
SAN DIEGO, CA 92128

Karla Lepe
2115 WEST EDINGER
B
SANTA ANA, CA 92704


Karla Monreal
3323 CLAIREMONT DR
#1
SAN DIEGO, CA 92117


Karla Muro
6304 GUNDRY AVE
LONG BEACH, CA 90805


Karla Pentzke
1560 Calle De La Rosa
#105
Chula Vista, CA 91913


KARLA QUEZADA
21622 MARGUERITE PKWY
APT 353
MISSION VIEJO, CA 92692


Karla Quinonez
7943 w Mariposa Dr
Phoenix, AZ 85033


Karla Richerd
511 SOUTH K ST
#1
OXNARD, CA 93030


Karla Rojas
4917 Walden Circle
Orlando, FL 32811

Karla Soltero
5917 LISKA LN
203
SAN JOSE, CA 95119


Karla Torres
1021 BRADFORD AVE
CAMARILLO, CA 93010


Karla Vindel
4235 w 126th St
Apt 241
Hawthorne, CA 90250


Karla Viramontes
4626 COGSWELL RD
EL MONTE, CA 91732


Karli Brower
11247 E Perterson Ave
Mesa, AZ 85212


Karlina Beringer
4757 MIRA VISTA PLACE
CASTRO VALLEY, CA 94546


Karlos Cardiel
1512 MAUREEN AVE
OCOEE, FL 34761


Karly Haley
9155 VALJEAN AVE
NORTH HILLS, CA 91343


Karly Means
3732 E COSTILLA AVE
CENTENNIAL, CO 80122

Karlyn Watkins
6654 Jumilla Ave
Winnetka, CA 91306


Karol McClure
1303 CONSTITUTION RD
ATLANATA, GA 30316


Karri Hunt
313 NE SEQUIOA CRT.
HILLSBORO, OR 97124


Karrina Ramon
1217 SW 22ND PLACE
CAPE CORAL, FL 33991


Karson Baxter
18495 E RANCH RD
QUEEN CREEK, AZ 85142


Karynn Capacete
12054 Caminito Campana
San Diego, CA 92128


Kasandra DeFreitas
303 1ST ST
108 N
BRADENTON, FL 34208


Kasandra Macias
14117 INGLEWOOD AVE
HAWTHORNE, CA 90250


Kasey Gilbert
67 EASTSHORE
IRVINE, CA 92604

KASHIA
PO BOX 637
BLANDING, UT 84511


Kashta Dallas
1000 TERRAMONT DRIVE
ROSWELL, GA 30076


Kassandra Andrade
4629 W 88TH AVE
WESTMINSTER, CO 80031


Kassandra Cabrera
3733 Gatty St
San Diego, CA 92154


Kassandra Diaz
21817 CAROL COURT
SANTA CLARITA, CA 91390


KASSANDRA HAND
2650 FOUNTAIN VIEW CIRCLE
203
NAPLES, FL 34109


Kassandra Lancho
229 Longleaf Ct
Orlando, FL 32835


Kassandra Rodriguez
16627 Daeza Dr
Kissimmee, FL 34747


KASSANDRA SALAZAR
13850 CHERVIL CT
MORENO VALLEY, CA 92553

Katarina La Spada
13039 Sandown Way
San Diego, CA 92130


Katarina von Mecklenburg
23002 EDENTON PL
VALENCIA, CA 91354


Kate Diem
4431 SHOREPOINTE WAY
SAN DIEGO, CA 92130


Kate Herrera Hernandez
3811 FRANKLIN AVE.
SAN DIEGO, CA 92113


Kate Thompson
424 N. LOCUST DR.
FULLERTON, CA 92833


Katelin Goldstraj
2540 Country Hills Rd.
711 Wagonwheel Circl
Brea, CA 92821


Katelyn Anneshensley-Dumo
13114 SE 32ND CT
BELLEVIEW, FL 34420


Katelyn AVALOS
4150 58TH STREET
SAN DIEGO, CA 92115


katelyn fogle
12077 NW WELSH DR
PORTLAND, OR 97229

Katelyn Jackovich
14825 NE 10th Ave
North Miami, FL 33161


Katelyn Klein
28 CHISHOLM TRAIL
TRABUCO CANYON, CA 92679


Katelyn Larsen
1350 SAN BERNARDINO RD.
160
UPLAND, CA 91786


Katelyn Nguyen
6762 STANFORD AVE.
GARDEN GROVE, CA 92845


Katelyn Pfeuffer
5077 SW CHILDS RD
LAKE OSWEGO, OR 97035


Katelyn Spencer
15559 SW WREN LANE
BEAVERTON, OR 97007


Katelynn Davisson
21897 SE EDWARD DR.
DAMASCUS, OR 97089


Katerin Martinez-Hernandez
1740 montecito cir
Livermore, CA 94551


KATHEL LUNDY
1134 MIRA MAR AVENUE APT 2
LONG BEACH, CA 90804

KATHERIN M.  OVIEDO
2265 MONROE ST
#C
SANTA CLARA, CA 95050


katherin oviedo
2265 MONROE ST
#C
SANTA CLARA, CA 95050


Katherin Perez Iriarte
4520 OAKCREEK ST
302
ORLANDO, FL 32835


Katherine Arriola
18540 PRAIRIE ST
103
NORTHRIDGE, CA 91324


Katherine Ballard
8905 OSO CORRIDOR PLACE
ALBQUERQUE, NM 87117


Katherine Brana
13511 SW 82 ST
MIAMI, FL 33183


Katherine Ceron
20837 VERCELLI WAY
PORTER RANCH, CA 91326


Katherine Clark
545 Woodsong Trail
Smyrna, GA 30082


Katherine Culver
19274 EAST CARRIAGE WAY
QUEEN CREEK, AZ 85142

Katherine Distefano
22859 Sailfish Road
Boca Raton, FL 33428


Katherine Galdamez
306 CELLO ST
DAVENPORT, FL 33896


Katherine Gussman
1323 N Harvard Blvd
Apt 3
Los Angeles, CA 90027


Katherine Guthrie
13726 UTOPIA ROAD
POWAY, CA 92064


Katherine Gutierrez
39405 French Rd
Lady Lake, FL 32159


KATHERINE GUTIERREZ
39405 FRENCH ROAD
LADYLAKE, FL 32159


Katherine Herrmann
11789 SE 55TH AVE
BELIVIEW, FL 34420


Katherine Jong
13311 DEER CANYON PLACE
SAN DIEGO, CA 92129


Katherine Rendon
3173 BANCROFT DR.
6
SPRING VALLEY, CA 91977

Katherine Sanabria
4533 WEST FERN ST
TAMPA, FL 33614


Katherine Tarantik
4839 Silvermoss Drive
Sarasota, FL 34243


KATHERINE TARANTIK
4839 SILVERMOSS DR
SARASOTA, FL 34243-5159


Katherine Thomas
2330 COCONUT LANE
MERRITT ISLAND, FL 32952


Katherine Villacorta-Poblet
2918 Acorn Oaks
Katy, TX 77493


Katherine Zhuo
4997 MANOR RIDGE LN
SAN DIEGO, CA 92130


Kathia Landaverde
1202 S Broadway St
Santa Ana, CA 92707


Kathia Zamora
15436 FAYSMITH AVE.
GARDENA, CA 90249


Kathleen Mccracken
11055 Indian Villiage Dr.
Alpharetta, GA 30022

Kathleen Vo
16644 BUSHARD STREET
FOUNTAIN VALLEY, CA 92708


Kathrine Aristil Maxena
4390 Nw 36 St
D315
LAUDERDALE LAKES, FL 33319


Kathrine Davis
843 SW 154 CT
MIAMI, FL 33194


Kathryn Brinkhuis
7452 W. CHENANGO PL
LITTLETON, CO 80123


KATHRYN FRANKLIN
2720 TWIN BROOKS DRIVE
DALLAS, TX 75252


Kathryn Hockin
12135 ADAMS STREET
THORNTON, CO 80241


KATHRYN HUGHES PTA
4949 CALLE DE ESCUELA
SANTA CLARA, CA 95054


KATHRYN HUGHES PTA
4949 CALLE DE ESCUELA
SANTA CLARA
CA, 95054


KATHRYN LIMAS
32750 RANCHO AMERICANA PLACE
ACTON, CA 93510

Kathryn Martin
16505 NE 65TH CIRCLE
VANCOUVER, WA 98682


Kathryn Neal
7611 STURGESS AVENUE
LA MESA, CA 91941


KATHRYN PFISTER
166 ELSA JANE LANE
PITTSBORO, NC 27312


KATHRYN ROSE
6120 CHARLEY COTE
RALEIGH, NC 27614


Kathryn Sjaastad
25372 S ESTER CT
ESTACADA, OR 97023


Kathryn Ustick
501 SE 123RD AVE
K75
VANCOUVER, WA 98683


Kathy Cook
9601 LOMITA CT.
Apt 131
RANCHO CUCAMONGA, CA 91701


Kathy LIEU
10277 ARROW ROCK AVE
SAN DIEGO, CA 92126


Kathy Mercurio
1931 PEAR DR
CONCORD, CA 94518

KATHY METCALF
11540 CHIMNEY ROCK  #221
HOUSTON, TX 77035


Kathy Paloma
5141 W KESLER LN
CHANDLER, AZ 85226


Kathy Quach
5834 EMBEE DR.
NA
SAN JOSE, CA 95123


Kathy Thorpe
20238 N 34th Pl
Phoenix, AZ 85050


Kathy Vaughn
301 NORTH FORD AVE 128
128
FULLERTON, CA 92832


Katia Gutierrez Portieles
9522 CITRUS GLEN PLACE
TAMPA, FL 33618


Katia Sanchez Munguia
4130 ALTADENA AVENUE
32
SAN DIEGO, CA 92105


Katiana Scruggs
1321 W 25TH ST
RIVIERA BEACH, FL 33404


Katie Byrd
5141 NE 18TH AVE
FT LAUDERDALE, FL 33334

KATIE CARDENAS
1609 SOUTH WADE AVE
GARNER, NC 27529


Katie Chwastyk
5288 Iris Way
Livermore, CA 94551


Katie Delaney
27280 Wentworth Drive
Menifee, CA 92586


Katie Doberstein
8017 QUEBEC STREET
COMMERCE CITY, CO 80022


Katie Fabrizio
10205 Stonehurst Drive, po BOX
232655 Encinitas 92023
Escondido, CA 92026


Katie Gifford
6555 2ND
ST LOUVIERS, CO 80131


Katie LeFort
26829 HUNTER RIDGE DR
MENIFEE, CA 92584


Katie Martinez
1032 GREENVALE DRIVE
CAMARILLO, CA 93010


Katie Ortiz-Juarez
1442 sandia st
Corona, CA 92882

Katie Scott
33952 TEMECULA CREEK ROAD
TEMECULA, CA 92592


Katiusca Guzman
6330 14th St W
Lot 15
Bradenton, FL 34207


Katlin Schroeder
4390 SE 122ND AVE
F24
PORTLAND, OR 97236


Katlyn Villalobos
866 MAGNOLIA AVE
#2
PASADENA, CA 91106


Katreena Ferge
550 HERMITAGE CT.
SAN JOSE, CA 95134


Katrese Moise
3926 Magnolia Lake Ln
ORLANDO, FL 32810


Katriana Johnson
9779 SAGO POINT DRIVE
LARGO, FL 33777


Katrina Cordova
2209 Mares Rd Sw
Albuquerque, NM 87105


Katrina Fair
13075 ARBORWALK LANE
TUSTIN, CA 92782

Katrina Gamez-Scriven
2078 SOUTH VAUGHN WAY
304
AURORA, CO 80014


Katrina Hagerman
2103 PLACE REBECCA LN D8
HOUSTON, TX 77090


KATRINA M.  FAIR
13075 ARBORWALK LANE
TUSTIN, CA 92782


Katrina Oliver
1622 Gustavo St
El Cajon, CA 92019


Katrina Owens
2384 21st
Sarasota, FL 34234


Katy Lancaster
2834 S. Extension RD
#1054
Mesa, AZ 85210


Katya Moreno
14524 Rockenbach St
Baldwin Park, CA 91706


KAVITA PATEL
1236 9TH STREET
MANHATTAN BEACH, CA 90266


Kaya Moreno
6221 SEVERIN DR.
LA MESA, CA 91942

Kayanna Livingood
801 SE 95th Ave
Vancouver, WA 98664


KAYANNA LIVINGOOD
5013 NE 128TH CT
VANCOUVER, WA 98682


Kaydence Whitworth
1744 W HIGHLAND
PHOENIX, AZ 85015


Kaye Harris
1576 S OWL DR
GILBERT, AZ 85296


Kayia Foster-Kraklio
7124 EAGLE CANYON RD NE
ALBUQUERQUE, NM 87113


Kayla block
603 HOWELL COURT
DUNEDIN, FL 34698


Kayla Bolanos
443 ADAMS AVE
ESCONDIDO, CA 92026


Kayla Brown
2153 S. RAVEN CIR.
MESA, AZ 85209


Kayla Cameron
1802 NW OGDEN ST.
CAMAS, WA 98607

Kayla Ellexson
548 W Mountain Sage Dr
Phoenix, AZ 85045


Kayla Eubanks
3434 MIDNIGHT MOON ST
LAS VEGAS, NV 89135


Kayla Faux
9155 N 82ND LANE
PEORIA, AZ 85345


Kayla Galassi
3563 GRANT ROAD
MOUNTAIN VIEW, CA 94040


Kayla Grab
386 APOLLO DRIVE
VISTA, CA 92084


Kayla Hannebohm
5853 E 24TH ST
TUCSON, AZ 85711


Kayla Jacobs
8477 BENJAMIN DR
HUNTINGTON BEACH, CA 92647


Kayla Lee
2064 Owens Dr
Fullerton, CA 92833


Kayla Libed
14471 LYNDON ST.
GARDEN GROVE, CA 92843

Kayla Mann
1126 EAST 8TH PLACE
MESA, AZ 85203


Kayla McClanahan
15130 NW 7TH ST
PEMBROKE PINES, FL 33028


Kayla Murphy
1916 NE 49TH ST
VANCOUVER, WA 98663


Kayla Oaxaca
6880 GYPSUM CREEK DR
EASTVALE, CA 92880


Kayla Rangel- Salgado
514 36TH AVE E
BRADENTON, FL 34208


Kayla Rivera
16352 WEDGEWORTH DR
HACIENDA HEIGHTS, CA 91745


Kayla Samartine
6181 INDIAN FOREST CIRCLE
LAKE WORTH, FL 33463


Kayla Scognamillo
5561 MARSEILLES PORT LANE
BOYNTON BEACH, FL 33472


Kayla smith
11919 FAWNVIEW DRIVE
HOUSTON, TX 77070

Kayla Stubbs
1721 CYPRESS AVE
BELLEAIR BLUFFS, FL 33756


Kayla Webber
2455 BELT BUCKLEY DR
HENDERSON, NV 89002


Kayla Williams
1303 CONSTITUTION RD
ATLANTA, GA 30316


KAYLAN BAILEY
15360 E CENTER AVE
APT M203
AURORA, CO 80017


Kayle Trujillo
8220 20th St
#5
Westminster, CA 92683


Kaylee Castro
TOWN SQUARE DR
3428
KENNESAW, GA 30144


Kaylee Jaehn
105 Parrot Lane
Fountain Valley, CA 92708


Kaylee Sacco
2957 Maiden Ln
Sarasota, FL 34231


Kaylee Sakay
18870 SW 29TH ST
MIRAMAR, FL 33029

Kayleen Esquerra
940 W MONTEROSA ST
PHOENIX, AZ 85013


Kayleen Oro
618 River Point Dr
Lott 22
Tampa, FL 33619


Kaylei Holeman
8714 E PORTOBELLO AVE
MESA, AZ 85212


Kayleigh Hahn
2945 PADDINGTON WAY
KISSIMMEE, FL 34747


Kayleigh Milam
1215 Birchstone Dr.
Missouri City, TX 77459


Kaylen Robinson
3210 WEST ADAMS BLVD
302
LOS ANGELES, CA 90018


Kaylista Halliday
29471 CASTLE RD
LAGUNA NIGUEL, CA 92677


KAYREN SAUNDERS
201 HILLARD COURT
WILMINGTON, NC 28411


Kaytianna George
1103 PAMELA ST
LEESBURG, FL 34748

Kaytlyn Dukart
2451 N. Rainbow Blvd.
Unit 1005
Las Vegas, NV 89108


KAZARS ELECTRIC INC
10600 LAND O LAKES BLVD
LAND O LAKES, FL 34638


KC POWER CLEAN INC
2500 E IMPERIAL HWY STE 201 #3
BREA, CA 92821


KCMO CITY TREASURER
P O BOX 843326
KANSAS CITY, MO 64184-3326


KCS SERVICES INC
PO BOX 280217
LAKEWOOD, CO 80228


KD SERVICE GROUP LLC
3820 REVERE STREET STE C&D
DENVER, CO 80239


Keana Mills
3940 GOLDEN GLAZE ST
LAS VEGAS, NV 89129


KEANAN GAHM
9238 PINEY CREEK RD
PARKER, CO 80138


Keandre brown
2046 NW 43RD TER
8
LAUDERHILL, FL 33313

KEANE DEQUIROZ
1818 WEST ADAMS ST
SANTA ANA, CA 92704


Keanu Ripoll
508 BRISTOL DR
ALTAMONTE SPRINGS, FL 32714


Keavon Redmond
2250 ELLISON LAKES DR NW
121
KENNESAW, GA 30152


Kebrina Castleberry
11641 128TH AVE N
LARGO, FL 33778


Kedra Harvey
1911 COCOANUT AVE
SARASOTA, FL 34234


Keegan McNulty
7599 CAMERON CIR
FORT MYERS, FL 33912


Keely Downey
2734 RAMOS COURT
MOUNTAIN VIEW, CA 94040


Keiana Taylor
10502 FOUNTAIN LAKE
2131
STAFFORD, TX 77477


Keila Zelaya
5060 SUMIT WOOD DR NW
KENNESAW, GA 30152

Keilin Madera-Maldonado
2601 NW 207 STREET
109
MIAMI GARDENS, FL 33056


Keily Tumielewicz
226 KEY LARGO AVE
DAVENPORT, FL 33897


Keira Stakely
1074 CANTON PL
1516
KENNESAW, GA 30144


Keisha Andreas
9661 EAST PINCHOT DR
SCOTTSDALE, AZ 85256


Keith Atencio
1552 APACHE DR UNIT B
CHULA VISTA, CA 91910


Keith Barnett
4630 LOMBARDY LANE
NAPLES, FL 34112


Keith Jimmy
7500 MONTGOMERY BLVD NE
2014
ABQ, NM 87109


Keith Kwarsick
5540 WEST 74TH AVENUE
ARVADA, CO 80003


Keith Lum You
3525 E HAMPTON CIRCLE
ALVA, FL 33920

Keith Puryear
2317 James St
Leesburg, FL 34748


Keith scott
6830 DERBY AVE
FAIRBURN, GA 30213


KEITH SHAPIRO
1044 WEST BALMORAL AVE
APT 5C
CHICAGO, IL 60640


Keith Sparks
158 E 56TH ST.
LOS ANGELES, CA 90011


Keith Spike
2741 Lakeview Dr
Fort Myers, FL 33905


Kelce Robinson
403 LONGMIRE RD
CONROE, TX 77304


Keldrin Pope
11720 OBAN AVE
TAMPA, FL 33617


Kellen Madden
5582 JONQUIL CIR
305
NAPLES, FL 34109


KELLER AND HECKMAN LLP
1001 G STREET NW STE 500W
WASHINGTON, DC 20001

Kelley Allen
1236 16ST
SARASOTA, FL 34236


KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178


Kelli Avera
11349 Avenida De Los Lobos
E
Rancho Bernardo, CA 92127


Kelly Ballast Sosa
1101 WESTBURY  POINTE DR.
APT 203
BRANDON, FL 33511


KELLY BERNACKI
3345 KIRCHOFF ROAD UNIT 5C
ROLLING MEADOWS, IL 60008


Kelly Brunnett
23046 Stoneridge
Mission Viejo, CA 92692


Kelly Campbell
8759 JACKIE DR
SAN DIEGO, CA 92119


Kelly Concuan
4320 W 132 ST
C
HAWTHORNE, CA 90250


KELLY ELEMENTARY PTA
4885 KELLY DRIVE
CARLSBAD, CA 92008

Kelly koller
610 99TH AVE N
NAPLES, FL 34108


Kelly Pompermayer
7320 SW WILSON AVE
BEAVERTON, OR 97008


Kelly Quiros-Munoz
11315 N 50th St Apt #3
Tampa, FL 33617


Kelly R.  Concuan
4320 W 132 ST
C
HAWTHORNE, CA 90250


Kelly Rittenberg
1087 JAEGER ROAD
SPRING VALLEY, CA 91977


KELLY RITTENBERG
1087 JAEGER RD
SPRING VALLEY, CA 91977


Kelly Sandoval
1499 OLD MOUNTAIN AV.
SP59
SAN JACINTO, CA 92583


KELLY SEGRA
1751 WEST CITRICADO PKWY
SPACE #223
ESCONDIDO, CA 92029


Kelly Swain
7071 LAKERIDGE COURT ROOM  133
FORT MYERS, FL 33907

Kelly Vergara
202 E BASELINE RD
258
TEMPE, AZ 85283


Kelly Villalobos
79625 VISTA CORALINA LN
6-202
LA QUINTA, CA 92253


KELO INVESTMENTS LLC
2300 NW 71ST PL
GAINESVILLE, FL 32653


KELO INVESTMENTS LLC
2300 NW 71ST PL
GAINESVILLE
FL, 32653


Kelsey Franco
901 Nw 24th Ave
Battle Ground, WA 98604


Kelsey Johnson
143 Southern Rd
El Cajon, CA 92020


KELSEY REEL
40480 WINDSOR RD
TEMECULA, CA 92591


Kelsi Herron
11235 LEE WAY
15106
SAN DIEGO, CA 92126


Kelsie Ballard
7500 WEST CRIMSON SKY DRIVE
TUCSON, AZ 85743

KELTON PROPERTIES
PO BOX 4005
2716 OCEAN PARK BLVD #3006
SANTA MONICA, CA 90405-5207


Kembridge mcbride
5078 DONNELLWAY
DECATUR, GA 30035


KEN BURTON JR - TAX COLLECTOR
PO BOX 25300
BRADENTON, FL 34206-5300


KEN SANTOLLA
3548 HAWKWOOD RD
DIAMOND BAR, CA 91765


Ken's Foods
Po Box 6197
Boston, MA 02212-6197


Kendal Frozen Fruits, Inc.
130 Newport Center Drive, Suite 105
Newport Beach, CA 92660


Kendal Griffin
5464 NW 1ST AVENUE
OAKLAND PARK, FL 33309


Kendall Electrical
1200 Williams Drive, Ste 1202
Marietta, GA 30066


KENDALL ELECTRICAL SERVICES INC
1200 WILLIAMS DR  STE 1202
MARIETTA, GA 30066

Kendall Frozen Fruits


Kendall Pickett
1445 STONELAKE COVE AVE
6108
HENDERSON, NV 89074


Kendall Wilkins
7801 Sangre De Cristo Rd
Littleton, CO 80127


Kendalyn Cox
652 MORAGA DRIVE
LIVERMORE, CA 94550


Kendarious Anderson
1216GWINNETTSQUARECIRCLE
1216
DULUTH, GA 30096


Kendra Dabney
3018 Falk rd
C
Vancouver, WA 98661


KENDRA MOORE
922 GROVE STREET
DEKALB, IL 60115


Kendralyn Aguilar
25 EAGLE PLUME
SAN FELIPE PUEBLO, NM 87001


Kendrick Anderson
GWINNETT SQUARE CIRCLE
1216
DULUTH, GA 30096

Kendrick K.  Anderson
GWINNETT SQUARE CIRCLE
1216
DULUTH, GA 30096


Kendrick Schneider
5375 WALNUT AVE
1079
CHINO, CA 91708


Kenia almeida
22112 SATICOY ST
CANOGA PARK, CA 91303


Kenley Liu
3403 NEVADA AVE
EL MONTE, CA 91731


Kenna Flores
1322 LURLINE LANE
TUSTIN, CA 92780


Kenna Wertheimer
135 ASHDALE AVE
LOS ANGELES, CA 90049


Kennedy Dunbar
2620 N BERKELEY LAKE RD NW
338
DUNBAR, GA 30096


Kennedy Kleber
206 OLD OAK CIRCLE
PALM HARBOR, FL 34683


Kennedy Larson
12519 PITTSFIELD AVE
TAMPA, FL 33624

KENNEDY PTA
35430 BLACKBURN DR
NEWARK, CA 94560


Kennedy Reed
13330 SE 97TH AVE
CLACKAMAS, OR 97015


KENNESAW STATE UNIVERSITY
395 COBB AVE NW  MD 0507
KENNESAW, GA 30144-5591


Kenneth Abarca
6715 Mission Club Blvd.
Apt 204
Orlando, FL 32821


Kenneth Almaraz
3740 HAVASUFALLS ST NE
RIO RANCHO, NM 87144


Kenneth bedal
301ACALANES DR.
32
SUNNYVALE, CA 94087


Kenneth Ceron
20837 VERCELLI WAY
PORTER RANCH, CA 91326


KENNETH CORTES PAGAN
222 N HIAWASSEE RD  #20
ORLANDO, FL 32835


Kenneth Davis
6515 E 72nd St
Unit B
Paramount, CA 90723

Kenneth de la rosa
6625 WILBUR AVE
UNIT 20
RESEDA, CA 91335


Kenneth Donaldson
1108 TUSKAWILLA DRIVE
2
CLEARWATER, FL 33756


Kenneth Dozier
318 Heritage Club Circle
Dallas, GA 30132


Kenneth Henderson
12819 LADY JANE CT
HOUSTON, TX 77044


Kenneth Jordan
1071SHOREVIEW COURT
N
BAYPOINT, CA 94565


KENNETH M.  CERON
20837 VERCELLI WAY
PORTER RANCH, CA 91326


Kenneth Mann-Patterson
560 W MAGENA DR
SAN TAN VALLEY, AZ 85140


Kenneth Mcmilliamjr
1909 coco meadow cir apt 103
Tampa, FL 33511


Kenneth Perez
941 W Maple
Orange, CA 92868

Kenneth Portillo
14903 CHADRON AVE
GARDENA, CA 90249


Kenneth Sorrells
8225 W MCDOWELL RD
202 BUILDING 7
PHOENIX, AZ 85035


Kenneth Walther
98806 CHARREADAS
LAGUNA NIGUEL, CA 92677


Kenneth Wilson
1400 NE 127TH AVE
VANCOUVER, WA 98684


Kenney Pierre-louis
5008 ELESE ST
ORLANDO, FL 32811


Kenny chanthavixay
3745 RIVIERA DR
3
SAN DIEGO, CA 92109


Kenny Hoang
336 MONTECITO WAY
MILPITAS, CA 95035


Kenny ocampo
3170 ESTARA AVE
101
LOS ANGELES, CA 90065


Kenny Sandoval
206 PENNSYLVANIA AVE NE
#5
ALBUQUERQUE, NM 87108

Kenny Tran
16172 KEATS CIRCLE
WESTMINSTER, CA 92683


Kenny Williams
8355 NW 32ND AVE
MIAMI, FL 33147


Kenquieana Clark
815 WASHINGTON
D
LEESBURG, FL 34748


Kens
PO BOX 6197
BOSTON, MA 02212-6197


KENS FOODS
PO BOX 6197
BOSTON, MA 02212-6197


Kent Precision
26948 NETWORK PLACE
CHICAGO, IL 60673-1269


Kent Precision Foods Group Inc
26948 Network Place
Chicago, IL 60673-1269


Kent Precision Foods Group Inc
26948 Network Place
Chicago
IL, 60673-1269


Kentiera Canois
2310 LAKE IDA RD
DELRAY BEACH, FL 33445

```
KENTON  COUNTY FISCAL COURT
303 COURT STREET
ROOM 311
COVINGTON, KY 00041-0110


KENTUCKY CHILD SUPPORT ENFORCEMENT
PO BOX 14059
LEXINGTON, KY 40512-4059


KENTUCKY DEPARTMENT OF REVENUE
501 HIGH ST
FRANKFORT, KY 00040-6010


KENYA GARCIA
3911 E MCKINLEY AVE
FRESNO, CA 93703


Kenya Robinson
579 Paines Avenue
Atlanta, GA 30318


Keoni Hill
27468 Clarkson Court
Valencia, CA 91354


Kera Brown
27 Noses Creek Rd
Marietta, GA 30064


Keraun Bacon
3445 21ST
A
HIGHLAND, CA 92346


Keraun D.  Bacon
3445 21ST
A
HIGHLAND, CA 92346
```

Keren Garcia
1007 N 7TH STREET
COLTON, CA 92324


KERI HWANG
17917 PUEBLO VISTA LANE
SAN DIEGO, CA 92127


Keri Keller
12892 RANCHERO WAY
GARDEN GROVE, CA 92843


Kerrie Johnson
2512 WEST NARANJA AVE
MESA, AZ 85202


kerrigan quinones
12475 BODEGA WAY
SAN DIEGO, CA 92128


Kerry Then
4545 SW 60TH AVE
OCALA, FL 34474


Kerry's Print Shop, Inc.
3969 South Main Street # 140
Acworth, GA 30101


Kershaw Bonhomme
610 NE 56TH COURT
OAKLAND PARK, FL 33334


KERWIN PLUMBING AND HEATING INC
PO BOX 1176
BROOMFIELD, CO 80038-1176

Kesean Culclager
41591 CAROL COMM
FREMONT, CA 94538


Kesey M.  McHenry
226 DIANNA DR.
LONE TREE, CO 80124


Kesey McHenry
226 DIANNA DR.
LONE TREE, CO 80124


Keshawn Duffy
4227 LARKIN ST
SARASOTA, FL 34237


Keshawn minor
2804 QUEEN ALBERTA DR
VALRICO, FL 33596


Keshawn Robinson-Bell
3508 NE 109TH AVE
B1
VANCOUVER, WA 98682


KEUKA FOOTWEAR INC
7201 SOLUTIONS CENTER
CHICAGO, IL 60677


KEVAN LANGLEY
2387 CHATHAM ST
EL CAJON, CA 92020


Keven Mukai
9370 Sw 8th St
Apt 311
Boca Raton, FL 33428

KEVIN A SHUTTLEWORTH
2934 N SAYRE
CHICAGO, IL 60634


Kevin Aguilar
1161 Williamson Ave
Fullerton, CA 92833


Kevin Ahumada
1909 Huntington Dr
Unit D
Duarte, CA 91010


Kevin Almaraz
3460 Halsted St
Riverside, CA 92503


Kevin Andradez
3240 E. SOUTHERN AVE
38
PHOENIX, AZ 85040


Kevin Arevalo - Fuentes
2964 CLIPPER CT
LAWRENCEVILLE, GA 30044


Kevin Ayers
131 EAST PAISLEY STREET
CHULA VISTA, CA 91911


Kevin Butler
797 TEAGUE TRAIL
8306
LADY LAKE, FL 32159


Kevin Bythewood
2419 E 18th Ave
Tampa, FL 33605

Kevin Carranza
5327 CERRITOS AVE
LONG BEACH, CA 90805


Kevin Combs
507 10TH AVE W
A3
PALMETTO, FL 34221


Kevin Cristobal
430 EAST MAUDE AVE
8
SUNNYVALE, CA 94085


Kevin Cruz
576 COLUMBIA AVE APT7
#7
SUNNYVALE, CA 94085


Kevin De Laine
5817 SAN VICENTE BLVD
LOS ANGELES, CA 90019


Kevin DeLuna
17063 HASTINGS CT.
PARKER, CO 80134


kevin desantos
14776 SW 10TH ST
PEMBROKE PINES, FL 33027


KEVIN DONOVAN
PACIFIC BACKFLOW TESTING
16105 PAYTON
IRVINE, CA 92620


KEVIN ENRIQUEZ
30 MICHAEL GROVE
BOZEMAN, MT 59718

Kevin Florian
1956 QUAIL RN
LAWRENCEVILLE, GA 30044


Kevin Gao
19240 MEGLY CT.
LAKE OSWEGO, OR 97035


KEVIN GERALD INVESTIMENT COMPANY INC
15260 VENTURA BLVD  STE 1200
SHERMAN OAKS, CA 91403


Kevin Gonzalez
44502 Leona St.
Temecula, CA 92592


Kevin Gowing
1209 Navello Street
El Cajon, CA 92021


Kevin Guillen
36433 EVENINGSIDE DR.
PALMDALE, CA 93552


Kevin Gutierrez
44509 17TH STREET WEST
LANCASTER, CA 93534


Kevin Guzman
1602 PASEO LAGUNA SECO
7
LIVERMORE, CA 94550


Kevin Hercules
2531 W HAYWARD AVE
#2
PHOENIX, AZ 85051

Kevin Holsapple
7415 COLIMA DRIVE
HOUSTON, TX 77083


Kevin Hurtado
42200 Moraga Rd
#37c
Temecula, CA 92591


Kevin Ibarra
5410 ALMONT ST
LOS ANGELES, CA 90032


Kevin Jimenez
2712 KINSEY DR
KISSIMMEE, FL 34746


Kevin Kearns
2746 W. 13TH AVENUE
DENVER, CO 80204


KEVIN LAIRD
107 ALDER LANE
CARY, NC 27518


Kevin Lara
3146 S Main St Apt 24A
Santa Ana, CA 92707


Kevin Lavertu
1448 Holcomb place
Placentia, CA 92870


KEVIN LAVERTU
6910 GALATINA PLACE
RANCHO CUCAMONGA, CA 91701

KEVIN LEE
3308 N STREET
VANCOUVER, WA 98663


Kevin Maddox
2653 PROSPECT ST.
SARASOTA, FL 34231


Kevin Martindale
935 W 3rd Ave
Escondido, CA 92025


Kevin Martinez
2509 WAKULLA WAY
ORLANDO, FL 32839


KEVIN MICHAEL WITCOMBE
PO BOX 4597
CLEARWATER, FL 33758


Kevin Montes De Oca
24822 ALANWOOD ST
LAKE FOREST, CA 92630


Kevin Montoya
51 S 19TH ST APT 25
APT 25
SAN JOSE, CA 95116


Kevin Moreno
720 1/2 MAYFLOWER AVE
MONROVIA, CA 91016


Kevin Munoz
52531 AVENDIA NAVARRO
52531
LA QUINTA, CA 92253

Kevin Nunez
27499 Bellogente
Mission Viejo, CA 92691


Kevin Oschmann
12018 Warwick circle
Perish, FL 34219


KEVIN PAIGE ENTERPRISES LLC
6107 SW MURRAY BLVD 217
BEAVERTON, OR 97008


Kevin Parker
10054 Los Ranchitos Rd
Lakeside, CA 92040


Kevin Parsons
10900 SW 104TH ST
313
MIAMI, FL 33176


Kevin Rascon
1820 COLLINS AVE
LAS VEGAS, NV 89106


Kevin Rivas
PADDOCK BROOK LN
HOUSTON, TX 77038


Kevin Rodrguez
889 MOWRY AVE APT 181
181
FREMONT, CA 94536


Kevin Salazar Santos
25469 Borough Park
#528
Spring, TX 77380

Kevin Siqueiros
606 ROYAL OAKS DRIVE
MONROVIA, CA 91016


Kevin Soliz
924 S. Mariposa Ave
Apt 4
Los Angeles, CA 90006


Kevin szalonek
216 SO. CITRUS AVE
345
WEST COVINA, CA 91791


Kevin Tang
1802 NW BELLAVISTA AVE
GRESHAM, OR 97030


Kevin Thomas
649 Jamestown Blvd
Altamonte, FL 32714


Kevin Tran
2506 E Mcarther Dr
Tempe, AZ 85281


Kevin Tuches
1487 ATLANTIC AVE
LONG BEACH, CA 90813


Kevin Vargas
558 South 5th Ave
Apt 301
La Puente, CA 91746


Kevin Velazquez
11525 CLEWS RANCH RD
SAN DIEGO, CA 11525

Kevin Veliz
11988 York Ave
Hawthorne, CA 90250


Kevin Yu
12481 CAMINITO MIRA DEL MAR
SAN DIEGO, CA 92130


Kevin Zoto
2701 HARVEST DRIVE
SARASOTA, FL 34240


Kevon Christmas
1710 E 25TH AVE
#A
TAMPA, FL 33605


Kevonna Banks
585 5TH AVE SE
LARGO, FL 33771


KEY CLUB DIVISION 4 EAST
16282 E MAIN ST APT 19A
TUSTIN, CA 92780


KEY CLUB DIVISION 4 EAST
16282 E MAIN ST APT 19A
TUSTIN
CA, 92780


Keyla Quiroz
16834 SARAHS PLACE
306
CLERMONT, FL 34714


Keymorria Bryant
3001 SE LAKE WEIR AVE
1214
OCALA, FL 34471

Keyshon Williams
1060 S 3RD ST
261
SAN JOSE, CA 95112


Keyssy Torrez
29360 DIXON STREET
#7
HAYWARD, CA 94544


KEYSTON BROS INC
9669 AERO DRIVE
SAN DIEGO, CA 92123-1805


KEYSTONE COLLECTION GROUP- EIT
PO BOX 559
IRWIN, PA 00015-6420


KEYSTONE COLLECTION GROUP- LST
PO BOX 559
IRWIN, PA 00015-6420


KEYSTONE COLLECTIONS GROUP
PO BOX 559
IRWIN, PA 00015-6420


Keza Mcclellan
2013 YUCCA DR
DECATUR, GA 30032


KGC Limited Partnership
Attn: Gloria Harpenau
654 La Cresta Blvd.
El Cajon, CA 92021


KGC LP
CALIFORNIA BANK & TRUST
5500 GROSSMONT CENTER DR #408
LA MESA, CA 91942

Khadija Hassan
849 OSAGE STREET
SAN DIEGO, CA 92114


Khalil Bronson
402 Lake Ridge Lane
Dunwoody, GA 30338


Khanrad Williams
8717 ROCKINGHAM TERRACE
UNIT C.
KISSIMMEE, FL 34747


Khara Waller
3790 UDALL ST
SAN DIEGO, CA 92107


Khayrissa McClinton
1561 BOXWOOD TRACE NW
ACWORTH, GA 30102


Khorshidcher Khosravi Sharifabad
16115 DEVONSHIRE STREET
GRANADA HILLS, CA 91344


Khrysti Hightower
26 N 5TH ST
APT A
ALHAMBRA, CA 91801


Kiah Powell
1655 S ELM
517
CANBY, OR 97013


Kian nazem
29402 CASTLE RD
LAGUNA NIGUEL, CA 92677

Kiana Blake
10116 E. LOS LAGOS VISTA AVE
MESA, AZ 85209


Kiana butler
9835 MIRA LEE WAY
31413
SAN DIEGO, CA 92126


Kiana Duran
1940 MOUNTAIN AVE
POMONA, CA 91767


Kiana Grider
4375 Monte Verde
Pomona, CA 91766


Kiana Matthew
11010 CRINKLEAWN DR
HOUSTON, TX 77086


Kiana Miller
5263 RIVERDALE CT
PLEASANTON, CA 94588


Kianna Sams
837 COVENTRY RD.
DAVENPORT, FL 33897


Kiara Borrayo
230 N THOMPSON RD
APOPKA, FL 32703


Kiara Cervantes
37425 ROCKWOOD DR
FREMONT, CA 94538

Kiara Halfacre
105 NORTH OAKLAND ST
LEESBURG, FL 34748


KIARA JONES
148 CHRISTEN WAY
SAN MARCOS, CA 92069


Kiara Leslie
381 S Salem St
Aurora, CO 80013


Kiara Meadows
3100 SWEET WATER DR
910
LAWRENCEVILLE, GA 30044


Kiara Sanchez
13980 SE 66TH CT
SUMMERFIELD, FL 34491


Kiara Scott
9534 BAHIA RD
OCALA, FL 34472


Kiarra wilson
16519 NE 90TH CIRCLE
VANCOUVER, WA 98682


KIDDIES KORNER LLC
12334 OAK KNOLL RD
POWAY, CA 92064


KIECKHAFER SCHIFFER & CO LLP
6201 OAK CANYON DRIVE #200
IRVINE, CA 92618

Kien Nguyen
12957 SW BLACK WALNUT ST
TIGARD, OR 97224


Kiera Sproat
44317 W. MARICOPA AVE.
MARICOPA, AZ 85138


Kieran Holbrook
6376 S NEWLAND CT
LITTLETON, CO 80123


Kiereon Black
27609 VIRGIL HAWKINS CIR
UNIT 16
OKAHUMPKA, FL 34762


Kierra Emrith
19270 SW 29TH CT
MIRAMAR, FL 33029


Kierra Nevels
3004 50TH AVENUE DR E
BRADENTON FL, FL 34203


Kierrah Stanford
705 28TH STREET CIRCLE EAST
BRADENTON, FL 34208


Kierstin Broaddus
7540 DECATUR ST
WESTMINSTER, CO 80030


KILEY AND SONS INC
PO BOX 782
LADY LAKE, FL 32158-0782

KIM BIG 2 JV LP
PO BOX 62045
NEWARK, NJ 07101


Kim Demetropoulos
11426 E Flower Ave
Mesa, AZ 85208


KIM FALGUNI PATEL
3071 SEAFIELD CT
SAN JOSE, CA 95148


Kim Nguyen
12551 Orrway Dr
Apt 3
Garden Grove, CA 92841


KIM REED
9716 CANLEY AVE
LAS VEGAS, NV 89149


Kim Van Exel
18425 SW Stepping Stone
Dr Unit 31
Beaverton, OR 97003


Kimber Carnahan
8002 E. 18th Pl.
Tucson, AZ 85710


Kimberly Aguilar
1651 MITCHELL AVENUE
H3
TUSTIN, CA 92780


Kimberly Alvarado
1720 Grafton St
Los Angeles, CA 90026

Kimberly Anaya
1119 E Garey Ave
#6
West Covina, CA 91790


KIMBERLY ANAYA
1119 E GAREY AVE #6
WEST COVINA, CA 91790


Kimberly Bolt
11900 102nd St
Largo, FL 33773


Kimberly Brymer
27213 ELLISON WAY
VALENCIA, CA 91354


Kimberly Bunsee
4200 NW 3RD CT
103
PLANTATION, FL 33317


Kimberly Cooper
7153 N. 68TH DR.
GLENDALE, AZ 85303


Kimberly COSMANO
2001 RAMROD AVE.
2118
HENDERSON, NV 89014


Kimberly Dalton
228 MISSION DR
CAMARILLO, CA 93010


Kimberly Demille -Gray
21430 PLANE TREE DRIVE
201
NEWHALL, CA 91321

Kimberly Dorsey
10000 HAMMERLY BLVD.
320
HOUSTON, TX 77080


Kimberly ENCINAS
34 EDGEBROOK DR
PHILLIPS RANCH, CA 91766


Kimberly Etoll
5815 E. Anderson Dr
Scottsdale, AZ 85254


Kimberly Fields
3612 ARMSTRONG ST
SAN DIEGO, CA 92111


Kimberly Gonzalez
3184 CADILLAC DR
7
SAN JOSE, CA 95117


Kimberly Guerrero-Ruiz
2493 MARLENE WAY
HENDERSON, NV 89014


Kimberly Hua Altamirano
1239 NORTH MAPLEWOOD STREET
ANAHEIM, CA 92805


Kimberly Jackson
11122 SW 161 ST
MIAMI, FL 33157


Kimberly Jackson
9781 PYRIMAD COURT
2-107
ENGLEWOOD, CO 80112

Kimberly Jaidane
402 New Park Drive
Woodstock, GA 30188


Kimberly Kidd
1615 WEST 85TH AVENUE
2-303
FEDERAL HEIGHTS, CO 80260


Kimberly Kwan
11358 Madeira Street
Cypress, CA 90630


Kimberly Lacsina
6000 MONTANO PLZ  DR NW #26F
ALBUQUERQUE, NM 87120


Kimberly Lopez
7591 10TH ST
APT 30
BUENA PARK, CA 90621


Kimberly McClurg
3849 S QUINTERO CIRCLE
AURORA, CO 80013


Kimberly Naranjo
2857 Comstock Street
San Diego, CA 92111


Kimberly Reed
7916 CANLEY AVE
LAS VEGAS, NV 89149


Kimberly Robledo
674 W MAIN STREET
APPT C
TUSTIN, CA 92789

KIMBERLY S ZUPFER
6789 JAPATUL VISTA LANE
ALPINE, CA 91901


Kimberly Sanchez Hernandez
640 J AVE
APT. 1
NATIONAL CITY, CA 91950


Kimberly Valdez
13523 KORNBLUM AVE
HAWTHORNE, CA 90250


Kimberly Zuniga
240 ORTEGA AVE
14
MOUNTAIN VIEW, CA 94040


KIMCO REALTY CORPORATION
PO BOX 62045
NEWARK, NJ 07101


Kimora Williams
1103 PAMELA STREET
LEESBURG, FL 34748


Kinder I.  Spinks
2219 E CATHEDRAL ROCK DR
PHOENIX, AZ 85048


Kinder Spinks
2219 E CATHEDRAL ROCK DR
PHOENIX, AZ 85048


Kineisha Lyons
425 Taragon Way
#b S.w.
Atlanta, GA 30331

KINETICO INCORPORATED
10845 KINSMAN ROAD
NEWBURY, OH 44065


Kinetico Water Systems
10845 KINSMAN ROAD
NEWBURY, OH 44065


KINGS POINT IN TAMARAC INC
7620 NOB HILL RD
TAMARAC, FL 33321


KINO LEARNING CENTER
6625 NORTH FIRST AVE.
TUCSON, AZ 85718


Kinsey Barreto
1729 N 1st st
Apt 11202
San Jose, CA 95112


KINSEY BARRETO
1729 N 1ST ST APT 11202
SAN JOSE, CA 95112


Kinson Julien
871NW6TH AVE
B3
POMPANO BEACH, FL 33060


Kiran Mehr
20300 VIA CELLINI
PORTER RANCH, CA 91326


Kirk Diaz
28851 SILVERADO CANYON RD
SILVERADO, CA 92676

Kirk Gomes
3351hickory Wood Way
Tarpon Springs, FL 34688


KIRSTEN CREER
1700 LIBRA ST
NEWBERG, OR 97132


Kirsten Morales
3228 ZIA ST NE
RIO RANCHO, NM 87144


Kisha Munoz
2315 VINCENT RD
ORLANDO, FL 32817


KISSEL LANDSCAPING &
11639 ROCK LAKE TERRACE
BOYNTON BEACH, FL 33473


KISSEL LANDSCAPING &
11639 ROCK LAKE TERRACE
BOYNTON BEACH
FL, 33473


Kittee Sophaphong
878 N MADISON AVE
LOS ANGELES, CA 90029


KIVA ELEMENTARY PTO
3932 NORTH 87TH STREET
SCOTTSDALE, AZ 85251


Kivanna Fontilus
4540 NW 10TH PL ATP G-211
G-211
PLANTATION, FL 33313

KIWANIS CLUB OF SUNRISE VISTA
PO BOX 142
VISTA, CA 92085


KIWANIS DIVISION 10
300 COLORADO BLVD
ATTN JESSICA GOEIJ
PASADENA, CA 91105


Kjartan Ragnarsson
26 MONSTAD STREET
ALISO VIEJO, CA 92656


KJP ORANGE PARK LLC
PO BOX 231400
ENCINITAS, CA 92023-1400


Klara Lucero
989 Victoria St
apt E1
Costa Mesa, CA 92627


Klee Tuchin Bogdanoff  Stern
M. Tuchin & M. Argiropoulos
1999 Avenue of the Stars, 3900
Los Angeles, CA 90067


KLEE TUCHIN BOGDANOFF & STERN
STERN
1999 AVENUE OF THE STARS 39TH
LOS ANGELES, CA 90067


KNIFE GUYS
3412 STANFORD DR NE
ALBUQUERQUE, NM 87107


KNIGHT FIELD HOCKEY CLUB
1454 GOLDEN SUNSET DR
SAN MARCOS, CA 92078

KNIGHT FIELD HOCKEY CLUB
1454 GOLDEN SUNSET DR
SAN MARCOS
CA, 92078


KNIGHTS OF COLUMBUS #13111
51 MARKETPLACE
IRVINE, CA 92602


KNOB HILL ELEMENTARY PTO
1825 KNOB HILL RD
SAN MARCOS, CA 92069


KNOPKE COMPANY LLC
PO BOX 1612
DES MOINES, IA 50306-1612


KNOWRESOLVE
PO BOX 380435
CLINTON TOWNSHIP, MI 48038


KNOX COLOR GUARD BOOSTER CLUB
203 BLUE RIDGE DR
SHENANDOAH, TX 77381


KOACH GLASS INC
4560 N PALMETTO AVE
WINTER PARK, FL 32792


Kobe Chambers
6241 Richmond Ave
Garden Grove, CA 92845


KODAWEST
7350 GOLFCREST PLACE #3023
C/O LYNNETTE MILLER
SAN DIEGO, CA 92119

Kodi McMillion
7071 LAKERIDGE CT
243
FORT MYERS, FL 33907


KODNER WATKINS KLOECKER LC
7800 FORSYTH BLVD STE 700
ST LOUIS, MO 63105


Kody Deragon
9124 CAMPINA DRIVE
#C
LA MESA, CA 91942


Kody Graham
10232 HALAWA DR
HUNTINGTON BEACH, CA 92646


KOL AMI SISTERHOOD
3919 MORAN ROAD
TAMPA, FL 33618


KOLB PFC
3150 PALERMO DRIVE KOLBPFC.OR
DUBLIN, CA 94568


Koleti Weil
3900 MOORPARK AVENUE
113
SAN JOSE, CA 95117


KOMEN 3 DAY FOR THE CURE
34635 W ECLIPSE RD
ATTN TANYA ALVARADO
STANFIELD, AZ 85172

Korey St. Claire
1071 NE BRIERCREEK WAY
1113
BEAVERTON, OR 97006


Kourtni Rohweder
1335 ROSEARDEN DRIVE
FOREST GROVE, OR 97116


KRAFT KLUB  INC
4671 STATE STREET
MONTCLAIR, CA 91763


KRAUSZ PUENTE LLC
PO BOX 10
ARCADIA MANAGEMENT GROUP
SCOTTSDALE, AZ 85252


Krausz Puente, LLC
PO Box 10
Scottsdale, AZ 85252


Kris Hall


Kris Long
8940 Reeves Ct
Rancho Cucamonga, CA 91730


Krista Sisneros
7512 BRIANNE AVE NW
ALBUQUERQUE, NM 87114


Kristal garcia
1615 W 85 AVE
104
FEDERAL HEIGHTS, CO 80260

Kristal Mora
15592 TETLEY STREET
HACIENDA HEIGHTS, CA 91745


Kristal Sclichting
13401 SE 19TH STREE
VANCOUVER, WA 98683


Kristen Abel
9559 E LOS LAGOS VISTA AVE
MESA, AZ 85209


Kristen Davis
11914 BROOKHAVEN ST.
GARDEN GROVE, CA 92840


Kristen Nolan
1620 DUBLIN RD.
DELTONA, FL 32738


Kristen Rodriguez
1301 W Hellman Ave
Alhambra, CA 91803


KRISTEN TENANTY
3920 TWIGGS ST
SAN DIEGO, CA 92110


Kristen Vargas
52445 AVE MENDOZA
LA QUINTA, CA 92201


Kristian Cabbagestalk
14062 E Iowa Dr
Aurora, CO 80012

Kristian Nava
27956 TEAL
MISSION VIEJO, CA 92691


Kristian Soto
9100 TEJON ST LOT 232
FEDERAL HEIGTGS, CO 80260


Kristian Switalski
15815 S. Lakewood Prky W.#1090
Phoenix, AZ 85048


KRISTIE MANUEL
20006 BLACKBIRD LN
CANYON COUNTRY, CA 91351


Kristin Carpenter
18106 Chieftain Ct
San Diego, CA 92127


Kristin Huynh
729 LAVA WAY
SAN JOSE, CA 95133


Kristin Keydoszius
9961 E. Banister Dr
Tucson, AZ 85730


Kristin Mccoy
17105 W Bernardo Dr
#208
Rancho Bernardo, CA 92127


KRISTIN MCCOY
17105 W BERNARDO DR  #208
RANCHO BERNARDO, CA 92127

Kristina Dumas
2052 Gold St.
#139
Alviso, CA 95002


Kristina Kennedy
3218 HARMONY HILL TRCE
ACWORTH, GA 30144


Kristina Macaluso
10580 CLEAR LAKE LOOP
170
FT MYERS, FL 33908


Kristina Marchesano
10040 Leavesly Trail
Santee, CA 92071


Kristina Middleton
216 East 108 St
Los Angeles, CA 90061


Kristina Montgomery
255 CHAPPEL RD NW
Atlanta, GA 30342


KRISTINA RAMIREZ
8312 BELLHAVEN ST
LA PALMA, CA 90623


Kristina Toro
1957 SHAMROCK AVENUE
DUARTE, CA 91010


Kristine A.  Tuke
8659 RIVER HOMES LN
105
BONITA SPRINGS, FL 34135

Kristine Anolin
29372 Bacon Ln
Highland, CA 92346


Kristine Kalinowski
5863 Briarwood Ave
Sarasota, FL 34231


Kristine Tuke
8659 RIVER HOMES LN
105
BONITA SPRINGS, FL 34135


Kristoffer Cortes
27719 STARDALE DR
SANTA CLARITA, CA 91350


Kristopher Greene
51 Via Brida
Rancho Santa Margarita, CA 92688


Kristopher Gutierrez
149 S NOBLE
AZUSA, CA 91702


Kristopher Hollingshead
7220 CENTRAL SE
2053
ALBUQUERQUE, NM 87108


Kristy Castillo
10400 SE COOK CT.
42
MILWAUKIE, OR 97222


Kristyan Figueroa
53160 AVENIDA HERRERA
LA QUINTA, CA 92253

KRUEGER COMMUNICATIONS LLC
1222 PRESTON WAY
VENICE, CA 90291


KRUEGER COMMUNICATIONS LLC
4223 GLENCOE AVE STE #C100
MARINA DEL REY, CA 90292


kruti patel
10222 NEVADA AVE
CHATSWORTH, CA 91311


Krystal Cortez
4500 S. Monaco St. #218
Denver, CO 80237


Krystal Huynh
729 LAVA WAY
SAN JOSE, CA 95133


Krystal Jackson
3345 Country Club
Apt A
Norcross, GA 30092


Krystal Kotsakis
206 HOLMES LANE
OREGON CITY, OR 97045


KRYSTAL L.  KOTSAKIS
206 HOLMES LANE
OREGON CITY, OR 97045


Krystal Redding
650 ROCKBOROUGH DRIVE
STONE MOUNTAIN, GA 30083

Krystal Wilson
11425 TIMBERLINE DR.
BEAVERTON, OR 97008


Krystyne Sok
5909 Ne 34th St
Vancouver, WA 98661


Kryztle Gonzales
9820 Sydney Lane
Apt. 37112
San Diego, CA 92126


KTF INC
30650 RANCHO CALIFORNIA RD
STE D406-61
TEMECULA, CA 92591


KUHLMANN ENTERPRISES INC
PO BOX 41400
PHOENIX, AZ 85080-1400


Kuldeep Singh
7430 Kensington Drive
Buena Park, CA 90621


Kulwinder Kaur
66 CENTERSTONE CIR
BUENA PARK, CA 90620


KUMEYAAY ELEMENTARY FOUNDATION
6475 ANTIGUA BLVD
SAN DIEGO, CA 92124


KURDIAN PLUMBING INC
3135 VERDUGO RD
LOS ANGELES, CA 90065

Kurt Adams
8162 Lakeport Road
San Diego, CA 92126


Kurt Hoerzing
267 ESMERALDO CT
SAN JOSE, CA 95116


Kurtis Redman
2760 3rd St
La Verne, CA 91750


Kuye Areda
360 MERIDIAN AVE
SAN JOSE, CA 95126


Kyannah L.  Lemasters
16835 E HARVARD PL
AURORA, CO 80013


Kyannah Lemasters
16835 E HARVARD PL
AURORA, CO 80013


Kye Rhodes
4567 EAST YALE AVE
APT 206
DENVER, CO 80222


Kye S.  Rhodes
4567 EAST YALE AVE
APT 206
DENVER, CO 80222


Kyla Wisenbaugh
365 E EXETER ST.
GLADSTONE, OR 97027

Kyle Andersen
862 GRENOLA DR
CONCORD, CA 94518


Kyle Bemiss
5802 E 32ND STREETSTREET
TUCSON, AZ 85711


Kyle Cauldren
839 Balboa Court
San Diego, CA 92109


kyle dean
5891 PIERCE STREET
301
ARVADA, CO 80003


Kyle Labarbera
31177 Us Hwy 19 N 604
Palm Harbor, FL 34684


Kyle McConnell
201 PINNACLE DR. SE
3422
RIO RANCHO, NM 87124


Kyle Merritt
10229 N 33RD AVE
156
PHOENIX, AZ 85051


Kyle Munoz
102 WIMBLEDON LN
TRACY, CA 95376


Kyle Peck
109 HOULTON CT.
SAN JOSE, CA 95139

Kyle peters
16830 BUCKEYE CIRCLE
FOUNTAIN VALLEY, CA 92708


Kyle Pierce
513 NORTH YALE AVENUE
FULLERTON, CA 92831


Kyle Richardson
1045 SYLVIA LANE
TAMPA, FL 33613


Kyle Stephenson
15301 SE 11TH CIR
#A
VANCOUVER, WA 98683


Kyle Stone
712 W 20TH STREET
VANCOUVER, WA 98660


Kyle Sue
VINERIDGERUN
203
ALTAMONTE SPRINGS, FL 32714


Kyle Tanaka
1312 E. 22nd St.
Los Angeles, CA 90011


Kyle Tarango
8561 STREAM STREET
ALBUQUERQUE, NM 87113


Kyle young
4010 N LOIS AVE
4304
TAMPA, FL 33614

Kyleb Rovira
420 SUMMIT RIDGE PL.
LONGWOOD, FL 32779


Kyleen Thomas
4505 PALMYRA AVE NW
ALBUQUERQUE, NM 87114


Kylen Campbell
3231 LAS FALDAS DR
FULLERTON, CA 92835


Kyler Dawkins
2512 HICKORY CT
CLEARWATER, FL 33761


Kyler Gallo
1810 Robinhood St
Sarasota, FL 34231


KYLIE HAWLEY
10417 BYRUM WOODS DR
RALEIGH, NC 27613


Kylie Payton
2525 EMERALD TREE LN
APOPKA, FL 32712


Kylie Smith
7326 NORTHLEAF DR
HOUSTON, TX 77086


Kylie Wallace
5238 ARBOR VIEW LN
SUGAR HILL, GA 30518

Kyra Parker
28814 FOX CANYON
SPRING, TX 77386


KYRENE DEL NORTE PTO
1331 E REDFIELD RD
TEMPE, AZ 85283


Kyrsa Hallum
10331 SE PARK MOUNTAON LANE
CLACKAMAS, OR 97015


Kyrsa L. Hallum
10331 SE PARK MOUNTAON LANE
CLACKAMAS, OR 97015


Kyrstan Fairweather
848 LAKE HOLLOW BLVD.
MARIETTA, GA 30064


Kywanda Stewart
201 SW WASHINGTON ST
ATLANTA, GA 30303


L+ L PRINTERS CARLSBAD LLC
6200 YARROW DRIVE
CARLSBAD, CA 92011


LA COLONIA COMMUNITY FOUNDATIO
816 JUANITA STREET
SOLANA BEACH, CA 92075


LA COUNTY CLERK
PO BOX 1208
NORWALK, CA 90651

LA COUNTY SUPERIOR COURT
111 NORTH HILL STREET RM 113
LOS ANGELES, CA 90012


LA COUNTY TAX COLLECTOR
TAX COLLECTOR
PO BOX 54970
LOS ANGELES, CA 90054-0970


LA COUNTY TAX COLLECTOR  UNSECURED
P.O. BOX 54027
LOS ANGELES, CA 90054-0027


LA COUNTY TAX COLLECTOR SECURED
PO BOX 54018
LOS ANGELES, CA 90054-0018


LA MEGA MUNDIAL LLC
4500 SATELLITE BLVD  STE 2120
DULUTH, GA 30096


LA MESA ARTS ACADEMY PTSA
4200 PARKS AVENUE
LA MESA, CA 91941


LA MIRADA ACADEMY PTO
3697 LA MIRADA
SAN MARCOS, CA 92078


LA PALOMA ACADEMY LAKESIDE
8140 E GOLF LINKS
TUCSON, AZ 85730


LA QUINTA HIGH SCHOOL
DARLENE DO
10332 FINCHLEY AVENUE
WESTMINSTER, CA 92683

LA QUINTA HIGH SCHOOL WRESTLING
79255 WESTWARD HO DRIVE
LA QUINTA, CA 92253


LA QUINTA KEY CLUB
9634 NEWFAME CIR
FOUNTAIN VALLEY, CA 92708


LA QUINTA KEY CLUB
9634 NEWFAME CIR
FOUNTAIN VALLEY
CA, 92708


LA QUINTA NHS
15152 SPAR ST
GARDEN GROVE, CA 92843


LA QUINTA NHS
15152 SPAR ST
GARDEN GROVE
CA, 92843


LaBrittania Robinson
1303 CONSTITUTION RD
ATLANTA, GA 30316


Lacey Pasillas
12224 Summer Ave
Norwalk, CA 90650


Lachandra Leavell
43423 N. 16TH ST. W.
APT. 13
LANCASTER, CA 93534


Lacie smith
10513 variel ave
CHATSWORTH, CA 91311

Lacy Becker
7325 ELMWOOD CIRCLE
PLEASANTON, CA 94566


Ladaisha Bledsoe
912 STINSON 1/2 STREET
LEESBURG, FL 34748


Ladarius Mcglown
6316 Old Lake Wilson Rd
Davenport, FL 33896


ladonna jarmon
10535 MOORCREEK DR
HOUSTON, TX 77070


LADS N LASSIES SQUARE DANCE CLUB
17101 LANARK ST
LAKE BALBOA, CA 91406


LADY MARINER BASKETBALL BOOSTER
PO BOX 6041
GARDEN GROVE, CA 92846


LAGUNA NIGUEL JR ACADEMY
29702 KENSINGTON DR
LAGUNA NIGUEL, CA 92677


Laiba Muhammad
29211 LEGENDS BEAM DRIVE
SPRING, TX 77386


Laila Kalantari
1421 STILLCREEK AVE
HENDERSON, NV 89074

Laisa Ouriques
604 SW 180TH AVE.
PEMBROKE PINES, FL 33029


LAKE COUNTY TAX COLLECTOR
PO BOX 327
TAVARES, FL 32778-0327


LAKE MAGDALENE ELEMENTARY PTA
2002 PINE LAKE DR
TAMPA, FL 33612


LAKE OSWEGO HIGH SCHOOL
2501 COUNTRY CLUB RD
LAKE OSWEGO, OR 97034


LAKER CLUB
1592 BAY VIEW LANE
LAKE OSWEGO, OR 97034


LAKER CLUB
1592 BAY VIEW LANE
LAKE OSWEGO
OR, 97034


Lakesha Alexander
21800 SCHOENBORN ST
126
CANOGA PARK, CA 91304


Lakeveau Cox
402 NW 20TH AVE
OCALA, FL 34475


LAKEWOOD HIGH SCHOOL
4400 BRIERCREST AVE
LAKEWOOD, CA 90713

Lakina Charles
780 SONELEY COURT
MILTON, GA 30004


Lakina Jackson
304 SANDY OAKS
301
LEESBURG, FL 34748


LAKISHA BRANNON
10657 CAMINITO ALVAREZ
SAN DIEGO, CA 92126


Laleyshka Perez
91 SILVER PARK CIR.
KISSIMMEE, FL 34743


Lalo Saavedra
16675 SLATE DRIVE
1625
CHINO HILLS, CA 91709


Lam-haj Valson
1121 Willowood Lane Sw
Ben Hill, GA 30331


Lamar Victor
17800 COLIMA RD
215
ROWLAND HEIGHTS, CA 91748


LAMBDA THETA NU SORORITY INC
560 S FERNWOOD ST APT 10
WEST COVINA, CA 91791


LAMBDA THETA NU SORORITY INC
560 S FERNWOOD ST APT 10
WEST COVINA
CA, 91791

Lamiae saidi
14486 E HAWAII CIR
UNIT D
AURORA, CO 80012


Lamont Evlien
2072 10th St
Sarasota, FL 34231


LANAIR GROUP LLC
330 N BRAND BLVD  STE 600
GLENDALE, CA 91203


LANCASTER CO. TAX  BUREAU-EIT
1845 WILLIAM PENN WAY, SUITE 1
LANCASTER, PA 00017-6010


LANCASTER CO. TAX  BUREAU-LST
1845 WILLIAM PENN WAY, SUITE 1
LANCASTER, PA 00017-6010


Land Services
901 BROWN ROAD
FREMONT, CA 94539


LAND SERVICES LANDSCAPE
901 BROWN ROAD
FREMONT, CA 94539


LAND SERVICES LANDSCAPE
901 BROWN ROAD
FREMONT
CA, 94539


LANDELS PTA
115 W DANA ST
MOUNTAIN VIEW, CA 94041

LANDGRAPHICS
5752 KEARNY VILLA RD
SAN DIEGO, CA 92123


LANDINGS OF SARASOTA FLORIDA
17800 LAUREL PARK DRIVE NORTH
LIVONIA, MI 48152


Landtamers Landscaping
PO BOX 18095
TUCSON, AZ 85731


LANDTAMERS LLC
PO BOX 18095
TUCSON, AZ 85731


Lane Wilson
1442 TABER DR
CHULA VISTA, CA 91911


Laneil Anderson
15148 E LOUISIANA DR
9114
AURORA, CO 80012


Lani Conley
710 10TH ST SE
NAPLES, FL 34120


Lanier DeRuso
18003 E FORD PL.
AURORA, CO 80017


Laniya Frazier
3430 Venture Parkway
Duluth, GA 30096

Lanora Chavez
3351 Inland Empire Blvd.
Apt. 10I
Ontario, CA 91764


Lantmannen Unibake
Dept. CH 19161
Palatine, IL 60055


LANTMANNEN UNIBAKE
5007 LINCOLN AVE STE 300
LISLE, IL 60532


Laquiesha Clark
1203 W 137TH ST
COMPTON, CA 90222


Lara Keefe
2318 OAKHURST CT
VALRICO, FL 33596


Lara Lehman
5762 E. COOPER ST.
P. O. BOX 13445
TUCSON, AZ 85732


Laratisha Johnson
809 19 ST
4
WEST PALM BEACH, FL 33407


LAREDO MIDDLE SCHOOL PTCO
5000 S LAREDO STREET
LAREDO MIDDLE SCHOOL
AURORA, CO 80015

Larenzo Thomas
1546 SHERMAN
A
ALAMEDA, CA 94501


LARGO POLICE DEPARTMENT-RECORD
201 HIGHLAND AVE NORTHBLDG #2
LARGO, FL 33770


Larissa Verduzco
2441 PARK AVE
LONG BEACH, CA 90815


Larissa Walton
12662 TOPAZ ST
GARDEN GROVE, CA 92845


Larry Bacon
16867 KINGSBURY ST.
101
GRANADA HILLS, CA 91344


Larry Boles
1760 W LAKE BRANTLEY RD
LONGWOOD, FL 32779


LARRY BURKLEY
8 SAINT MARTIN
LAGUNA NIGUEL, CA 92677


LARRY MARTINEZ
4263 NORDICA ST
SAN DIEGO, CA 92113


Larry Navarrete
1316 W AMAHEIM STREET
HARBOR CITY, CA 90710

Larryza Askew
5715 5TH ST E
BRADENTON, FL 34203


Laryssa medina
15200 SHADYBEND DR
3
HACIENDA HEIGHTS, CA 91745


LAS COLINAS COMPANY
600 S JEFFERSON STE M
PLACENTIA, CA 92870


LAS COLINAS COMPANY
600 S JEFFERSON STE M
PLACENTIA
CA, 92870


LAS VEGAS 9 IORG
7800 BLUSHING DEN
LAS VEGAS, NV 89131


LAS VEGAS FIRE & RESCUE
FINANCE 4TH FLOOR
495 S MAIN ST
LAS VEGAS, NV 89101


LAS VEGAS FIRE & RESCUE
DEPT OF FINANCE & BUS SERVICES
PO BOX 748027
LOS ANGELES, CA 90074-8027


LAS VEGAS QUALITY WATER WORKS INC
4345 WAGON TRAIL AVE
LAS VEGAS, NV 89118


Lascary Lubin
3070 Sw 2nd St
Fort Lauderdale, FL 33312

Lashawnay Sayles
6784 Orange St.
East Highland, CA 92346


Lashay Sayles
7387 Lynwood Way
Highland, CA 92346


LAST MINUTE INC
10330 SW 42 TERRACE
MIAMI, FL 33165


Latasha Record
4617 NE ST. JOHNS RD
E115
VANCOUVER, WA 98661


Latevi Lawson-Azianko
531 CHADBORN CT
LAWRENCEVILLE, GA 30045


Latonya Henderson
1629 NE 16th Ave
OCALA, FL 34470


Latoy Rowe
4232CAPULET LN
101
FORT MYERS, FL 33916


Latoya Hobbs
16000 MATEO ST.
2
SAN LEANDRO, CA 94578


Latoya Jackson
302 EAST OHIO AVE
TAMPA, FL 33603

Latoya Jolly
4320 Ne 11th Ter
Pompano Beach, FL 33064


LaToya Phenix
1285 S CLOVERDALE
LOS ANGELES, CA 90019


Latricia Hatney
419 HURRICANE SHOALS ROAD
E12
LAWRENCEVILLE, GA 30046


Laura Adorno
258 MARTINVALE LN
SAN JOSE, CA 95119


Laura Berube
19 Almond Trail
Ocala, FL 34472


Laura Delpozo
14500 Sw 280 St
Apt 106
Homestead, FL 33032


Laura Diaz
16912 S VERMONT AVE
UNIT A
GARDENA, CA 90247


Laura Escalera Garcia
1685 LEE DR
MOUNTAIN VIEW, CA 94040


Laura Herrera
11097 Ice Skate Pl
San Diego, CA 92126

Laura Juarez
5484 Reservoir Dr
Apt B43
San Diego, CA 92120


LAURA KHATIBZADEH
402 ALLENHURST PL
CARY, NC 27518


Laura Menichetti
81924 Avenida Alcalde
Indio, CA 92203


Laura Moiseoff
15051 RIDGEVIEW COURT
CHINO HILLS, CA 91709


Laura Nava
25162 Charlinda Dr
205 M
Mission  Viejo, CA 92691


Laura Perez
3207 W SHIELDS AV
104
FRESNO, CA 93722


Laura Perez
1072 Stovall Ridgect
Lawrenceville, GA 30043


Laura Prado
15501 PASADENA AVE
210
TUSTIN, CA 92780


Laura R.  Sandusky
6384 Kaisha
Eastvale, CA 92880

Laura Rodriguez Esmerio
6121 Hazelhurst PL.
North Hollywood, CA 91606


Laura Ruppert
9260 E Dolores St
Tucson, AZ 85730


Laura Saccone
2427 Nielsen St.
El Cajon, CA 92020


LAURA SACCONE
2427 NIELSEN ST
EL CAJON, CA 92020


Laura salazar
1320 GESSNER RD
162
HOUSTON, TX 77055


Laura Sandusky
6384 Kaisha
Eastvale, CA 92880


Laura Uribe
4569 S KIRKMAN RD
#9
ORLANDO, FL 32811


Laura Vaquerano
167 LORRAINE AVE
PITTSBURG, CA 94565


Laura Vivar
23361 CAMINITO ANDRETA
LAGUNA HILLS, CA 92653

LAUREL BURNETT
729 GRAND RAPIDS BLVD
NAPLES, FL 34120


LAUREL COUNTY TAX ADMNISTRATOR
PO BOX 650
LONDON, KY 00040-7430


LAURELWOOD PRESCHOOL
963 LORNE WAY
SUNNYVALE, CA 94087


Lauren Crews
760 WEST NEWENGLAND AVE
WINTER PARK, FL 32789


Lauren Dieterich
1221 Se Ellsworth Rd
Unit #k115
Vancouver, WA 98664


Lauren Elliott-Haynes
11340 DONNINGTON DRIVE
DULUTH, GA 30097


Lauren Gabbert
125-A CALLE DON FRANCISCO
BERNALILLO, NM 87004


Lauren Graves Bonilla
6564 WINONA CT
ARVADA, CO 80003


Lauren Jordan
10844 VIA LAS MAYAS
APT. A
SAN DIEGO, CA 92129

Lauren Jordan
2553 Lotus Hill Dr.
Las Vegas, NV 89134


Lauren Kemp
15837 BAY VISTA DRIVE
CLERMONT, FL 34714


LAUREN KIEWRA
210 COATBRIDGE CIRCLE
CARY, NC 27511


Lauren Manner
3910 james paul avenue
Las Vegas, NV 89104


Lauren Pendergraft
16120 STUEBNER AIRLINE RD.
209
SPRING, TX 77379


Lauren Queen
8021 BEAVER LAKE DR
SAN DIEGO, CA 92119


Lauren Sealock
4707 CITY VIEW DR
FOREST PARK, GA 30297


Lauren Zimmer
546 VIA FONTANA DRIVE
101
ALTAMONTE, FL 32714


Laurent Cruz
3719 AMADOR CT
CHINO, CA 91710

Laurenza Chacon
315 ASSOCIATED RD
1304
BREA, CA 92821


Lauretha Knight
P.o. Box 915
Lake Hughes, CA 93532


LAURIE WILLIAMS
1963 VISCOUNTI COVE
SANDY, UT 84093


Lauryn Brown
4915 WATERFORD WAY
ANTIOCH, CA 94531


Lauryn Dyer
2206 CLUB PLACE
2206
DULUTH, GA 30096


LAVENDER HEALTH CARE OF FLORIDA LLLP
2901 SOUTH TAMIAMI TRAIL
SARASOTA, FL 34239


Lavh Ellis
4343 N. AUSTRALIAN AVE.
WEST PALM BEACH, FL 33407


LAVI INDUSTRIES
27810 AVENUE HOPKINS
C/O ACCOUNTS RECEIVABLE
VALENCIA, CA 91355


Lavita Sanon
321 NE 1ST COURT
102
HALLANDALE BEACH, FL 33009

LAW OFFICES OF AARON B BOOTH
1055 WEST 7TH STREET  STE 2800
LOS ANGELES, CA 90017


LAW OFFICES OF JOSEPH R MANNING JR APC
4667 MACARTHUR BLVD  STE 150
CLIENT TRUST ACCOUNT
NEWPORT BEACH, CA 92660


Lawrence flanders
2905 LEXINGTON ST
SARASOTA, FL 34231


Lawrence Fulmore
3133 GRANDIFLORA DR.
GREENACRES, FL 33467


LAWRENCE RAIFORD
1017 EXETER A
BOCA RATON, FL 33434


Lawrence Taylor
8110 NW 21 ST
SUNRISE, FL 33322


Lawrence Wilson
1418 Morrison Rd
Leesburg, FL 34748


Layda Fuenmayor
14633 Par Club Cir
Tampa, FL 33618


Layla Dominguez
1549 LEXINGTON CT.
CAMARILLO, CA 93010

LAZ KARP ASSOCIATES LLC
100 N LA CIENEGA BLVD
C/O PARKING OFFICE
LOS ANGELES, CA 90048


Lazara Beltran
304 LIME TREE RD APT B
TAMPA, FL 33619


Lazara Guerrero
2720 INDIANA ST NE
ALBUQUERQUE, NM 87110


Lazaro Jimenez
707 S Dixie Ave
Fruitland Park, FL 34731


Lazaro Miguel De Las Cagigas Mas
19934 Sw 123 Ave.
Miami, FL 33177


LBCC PNK
4901 EAST CARSON STREET
LONG BEACH, CA 90808


LDN CONSULTING INC
42428 CHISOLM TRAIL
MURRIETA, CA 92562


LE CREUSET OF AMERICA INC
PO BOX 277408
ATLANTA, GA 30384-7408


Le Creuset Of America, Inc.
P.O. Box 277408
Atlanta, GA 30384-7408

LEA A AND A ENTERPRISES INC
2152 NE 162ND ST
N MIAMI BEACH, FL 33162


Leah Camarena
4683 SHAW BLVD
WESTMINSTER, CO 80031


Leah Davis
6041 SW CANBY ST
PORTLAND, OR 97219


Leah Hudson
23411 HIGHCREST RD
DANA POINT, CA 92629


Leah Nipper
3309 27TH ST SW
LEHIGH ACRES, FL 33976


Leah Omps
8461 Faucet Avenue
Las Vegas, NV 89147


Leah Pompa
1819 N GRAPE AVE
COMPTON, CA 90222


LEAH SHEVYAKOV
82ND STREET
VANCOUVER, WA 98682


Leah Skromme
3906 E TANGLEWOOD DR
PHOENIX, AZ 85048

Leah Stringer
14086 SW EAGLES VIEW DRIVE
TIGARD, OR 97224


Leah Young
2102 D STREET
ANTIOCH, CA 94509


Leah-marie Maneely
1839 SW 4TH AVE
FORT LAUDERDALE, FL 33315


Leandro Medina
4733 W WATERS AVE APT 1225
1225
TAMPA, FL 33614


Leanna Fleischman
1683 S BLACKHAWK WAY
UNIT E
AURORA, CO 80012


Leanna Loprete
10494 SAN RAMON DRIVE
SAN DIEGO, CA 92126


LEARNING AND FAMILIES INC
5317 FRUITVILLE RD
SARASOTA, FL 34232


LEARNING AND FAMILIES INC
5317 FRUITVILLE RD
SARASOTA
FL, 34232


Leces Petit
23 Pleasant Hill Inn
Tamarac, FL 33319

Leddjna Horat
5909 TRIPHAMMER RD
LAKE WORTH, FL 33463


LEE AND JEAN BARHAM
5317 MITCHELL TOWN RD
YOUNGSVILLE, NC 27596


LEE COUNTY SHERIFFS OFFICE FALSE ALARM R
14750 SIX MILE CYPRESS PARKWAY
FORT MYERS, FL 33912


LEE COUNTY TAX COLLECTOR
P.O. BOX 1549
FORT MYERS, FL 33902-1549


LEE COUNTY TAX COLLECTOR
PO BOX 1609
FORT MYERS, FL 33902-1609


LEE COUNTY UTILITIES
PO BOX 60045
PRESCOTT, AZ 86304-6045


Lee Kum Kee (Usa) Inc
14841 Don Julian Road
City Of Industry, CA 91746


LEE KUM KEE (USA) INC
169 Stewart Ave
Brooklyn, NY 11237


Leeann DeCroo
819 SOUTH WHEELING STREET
AURORA, CO 80012

Leeann Koffman
1397 Mission Dr West
Clearwater, FL 33759


Leelie Diaz
3401 AZTEC RD NE
D
ALBUQUERQUE, NM 87107


Leema Sherzai
1 MONROE Street
Apt 93
IRVINE, CA 92620


Leen elmomani
7448 CHAMANGE PLACE
BOCA RATON, FL 33433


Leenardia Worthen
1223 PAMELA ST. APT.10
10
LEESBURG, FL 34748


LEGACY AIR INC
3529 E WOOD ST
PHOENIX, AZ 85040


LEGACY CHURCH
9019 PARK PLAZA DRIVE SUITE CC
LA MESA, CA 91942


LEGAL TAX SERVICE, INC.
P.O. BOX 10060
PITTSBURGH, PA 15236-6060


Leidis Rojas
15290 Sw 301 St
Homestead, FL 33033

Leighlani Sanchez
8112B OAK TRACE WAY
TAMPA, FL 33634


Leilani Camacho
10202 FORUM PARK
68
HOUSTON, TX 77036


Leilanie Guiang
10460 MAYA LINDA ROAD
F111
SAN DIEGO, CA 92126


Leisli Velasquez
11525 CLEWS RANCH RD
SAN DIEGO, CA 92130


LEISURE WORLD COMMUNITY ASSOCIATION INC
908 S POWER RD
MESA, AZ 85206


Leland Bolden
1033 S LONGMORE ROAD
MESA, AZ 85202


Lemel Stephenson
2055 BARRET LAKE
KENNESAW, GA 30144


LEMON AVE ELEMENTARY PTA
8787 LEMON AVE
LA MESA, CA 91941


Lena Roemer
590 Se 12th St
Apt 204
Dania Beach, FL 33004

LENNING GOMEZ
706 SE COTTAGE COURT
LEES SUMMIT, MO 64063


LENNOX INDUSTRIES INC
PO BOX 910549
DALLAS, TX 75391-0549


Lenny Jaracuaro
201 E ACACIA ST
APT D
BREA, CA 92821


LENOVO UNITED STATES INC
PO BOX 643055
PITTSBURGH, PA 15264-3055


LENOX BOOSTER CLUB
21200 NW ROCK CREEK BLVD
PORTLAND, OR 97229


LEO G MAREK
11727 29TH STREET
SANTA FE, TX 77510


Leo Labossiere
10901 Verawood Dr
Riverview, FL 33579


Leo Lippincott
18806 SHENANDOAH DR
OREGON CITY, OR 97045


LEO PALLASCH
110 HINKLE LN
SCHAUMBURG, IL 60193

Leon Clifford
11791 128th Av N
Largo, FL 33778


Leon Stephens
3310 KENTWOOD DR.
SPRING, TX 77380


Leonard Broussard
2257 Ironton
Aurora, CO 80010


Leonard Munoz
1262 S. CRAYCROFT RD
E114
TUCSON, AZ 85711


Leonard Munoz
4114 N. 1st Ave
Tucson, AZ 85719


Leonard Shaw
641 105TH AVE
NAPLES, FL 34108


Leonardo Aranda
4484 LULLABY LN
SAN JOSE, CA 95111


Leonardo Cruz
7861 COMPASS DRIVE
ORLANDO, FL 32810


Leonardo Mateo
832 100TH AVE N.
NAPLES, FL 34108

Leonardo Retama
4431 MT. CASTLE AVE.
SAN DIEGO, CA 92117


Leonardo Rivera Tapia
2340 W 58TH AVE
DENVER, CO 80221


Leonardo Robortella
14800 DEL MORROW WAY
ORLANDO, FL 32824


Leonardo Rodriguez
10200 N ARMENIA AVE
1304
TAMPA, FL 33612


Leonardo Romo
143 CHALES ST
SUNNYVALE, CA 94086


Leonardo Saravia
9810 HAMMOCKS BLVD
103
MIAMI, FL 33196


Leonce Obei
1551 Ne Dr
Apt 126
Miami Gardens, FL 33179


Leondre Andrews
18969 Sw Wildcat Ln
Aloha, OR 97007


Leonel Espinoza
1484 MENDOCINO WAY
PERRIS, CA 92571

Leonel Guzman
5100 E TROPICANA AVE
31B
LAS VEGAS, NV 89122


Leonel Salazar
796 Minerva St
Hayward, CA 94544


Leonicia Cocolezi
319 Oxford St
Santa Ana, CA 92707


Leonid Vyazhanskiy
432 DOMINGUEZ WAY
19
EL CAJON, CA 92021


Leonila Castaneda
6460 Convoy Ct Space 269
San Diego, CA 92117


Leonila Palma
8215 n Oracle rd
APT# 191
Oro Valley, AZ 85704


Leonine Sampson
17950 LASSEN ST.
NORTHRIDGE, CA 91330


Leonor Ocegueda
4534 Yosemite Dr.
Montclair, CA 91763


Leonor Vasquez
2251 S. Memphis St
Aurora, CO 80013

Leovia Spivey
10171 Kenilworthway
San Jose, CA 95127


Leovigilda Lopez
2926 W.ALICE AVE
PHOENIX, AZ 85051


Leprino Foods Company
Lockbox #774484
4484 SOLUTIONS CENTER
Chicago, IL 60677-4004


LEPRINO FOODS COMPANY
LOCK BOX 774484
4484 SOLUTIONS CENTER
CHICAGO, IL 60677-4004


Lerone Perry
4902 N MACDILL
1104
TAMPA, FL 33614


Leroy Romero
6738 HOOKER ST
DENVER, CO 80221


Lesaffre Yeast Corporation
Department 59932
Milwaukee, WI 53259-0932


Lesaffre Yeast Corporation
Department 59932
Milwaukee
WI, 53259-0932

Lesbia Geraldine Sevilla
5471 VINELAND RD.
Apt #7304
ORLANDO, FL 32811


Lesili iongi
4820 SW 170TH AVE
BEAVERTON, OR 97078


Lesley B.  Mason
1548 S CHRISTY LANE
LAS VEGAS, NV 89142


LESLEY CASSATTA
1716 W 59TH ST
LOS ANGELES, CA 90047


Lesley Chavez Cisneros
84152 AVE NERIUM
COACHELLA, CA 92236


Lesley Mason
1548 S CHRISTY LANE
LAS VEGAS, NV 89142


Lesley Ramirez
9366 E. FOOTHILL BLVD.
RANCHO CUCAMONGA, CA 91730


Lesli Fernandez
2264 NEWQUIST CT
CAMARILLO, CA 93010


Leslie Avellaneda
12807 Sunset Dune Dr
Houston, TX 77082

Leslie Becerra
2028 HALLADAY ST
SANTA ANA, CA 92707


Leslie Blandino
477 E. HURSTVIEW AVE.
MONROVIA, CA 91016


LESLIE CASTELLANOS
2101 ALEXANDER ST
OXNARD, CA 93033


Leslie Diaz
1150 E HERNDON AVE
136
FRESNO, CA 93720


LESLIE DORHAM
PO BOX 490032
LAWRENCEVILLE, GA 30049


Leslie Espinoza
9009 W VERNON AVE
PHOENIX, AZ 85037


Leslie Guillen
628 WEST 7TH AVE
ESCONDIDO CA, CA 92025


Leslie Ibuado
3402 WYOMING BLVD NE
06-303
ALBUQUERQUE, NM 87111


Leslie Jacques
5110 Sw 26th Ave
Fort Lauderdale, FL 33312

Leslie Jones
8380 ROSWELL ROAD
#E
SANDY SPRINGS, GA 30350


Leslie Lomeli
2152 6TH ST
SARASOTA, FL 34237


Leslie Mendoza
3811 TILSON LN
HOUSTON, TX 77080


Leslie Michi Quezada
2054 SW MERLO CT.
237
BEAVERTON, OR 97003


Leslie Paez
29536 CAMBRIDGE AVENUE
CASTAIC, CA 91384


Leslie Payne
4824 COLISEUM ST
#1
LOS ANGELES, CA 90016


Leslie Perez
5339 KAHLUA
14
TEMPLE CITY, CA 91776


Leslie Sierra
1620 Edgewood Drive
Alhambra, CA 91803

Lesly Gomez-Maldonado
4883 ROSWELL RD
D3
ATLANTA, GA 30342


Lesly Jimenez
1539 1/2 CAMBRIA ST
LOS ANGELES, CA 90017


Lesly Paz
6201 CAPRINO AVE
LAS VEGAS, NV 89108


Lessley Torres
3733 Gatty St
San Diego, CA 92154


Lessli Maldonado
916 N FIG ST
G
ESCONDIDO, CA 92026


Lester Balaoing
10967 SWANSEA PL
SAN DIEGO, CA 92126


Lester Ealey
4332 DEERBROOK WAY
LILBURN, GA 30047


Lester Lewis
7155 PORTIA CT
LAS VEGAS, NV 89113


Lester Riley
535 SEASONS PKWY
NORCROSS, GA 30093

Leticia Acosta
4183 Highland
Apt 8
San Diego, CA 92105


Leticia Cardenas
5620 NW 183RD AVE
APT. D
PORTLAND, OR 97229


Leticia Contreras
1342 S. Baker St.
Santa Ana, CA 92707


Leticia hernandez
1935 S BROADWAY
ESCONDIDO, CA 92025


Leticia Lopez
10313 Westminster Ave
Garden Grove, CA 92843


Leticia Romero
20741 SAWGO DR
PERRIS, CA 92570


Leticia Salazar
27899 IOWA STREET
BONITA SPRINGS, FL 34135


Letus Gerome
5744 HARBOR CHASE CIR
APT 2
ORLANDO, FL 32839


LEUKEMIA AND LYMPHOMA SOCIETY
101 MONTGOMERY ST STE 750
STRATFORD SCHOOL
SAN FRANCISCO, CA 94104

LEUKEMIA AND LYMPHOMA SOCIETY
5740 S EASTERN AVE STE 245
LAS VEGAS, NV 89119


Levanial Hinson
2118 5th Street
SARASOTA, FL 34237


LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER, CO 80291-0182


Levi Barela
926 N. HARBOR BLVD
ANAHEIM, CA 92805


Levi Mccollum
3200 McLeod Dr. Apt. 151
Las Vegas, NV 89121


Levi Smith
7732 HELLMAN AVE
RANCHO CUCAMONGA, CA 91730


Levi Yi
7242 E. CALLE CUERNAVACA
TUCSON, AZ 85710


LEVIS JCC
9801 DONNA KLEIN BLVD
BOCA RATON, FL 33428


LEVON AT CAMARILLO
200 EAST CARRILLO STREET STE 2
SANTA BARBARA, CA 93101

Lewin Prehay
7930 FAIRCHILD AVE
WINNETKA, CA 91306


Lewis Dorceus
1215 Crossings Drive
Lithia Springs, GA 30122


LEWIS MIDDLE SCHOOL FOUNDATION
5170 GREENBRIER AVE
LEWIS MIDDLE SCHOOL FOUNDATION
SAN DIEGO, CA 92120


LEWIS MIDDLE SCHOOL FOUNDATION
5170 GREENBRIER AVE
LEWIS MIDDLE SCHOOL FOUNDATION
SAN DIEGO
CA, 92120


Lewis Payne Jr
2230 CASCADE BLVD
207
KISSIMMEE, FL 34741


Lewis Robertson
3684 S WINTER LN UNIT 101
GILBERT, AZ 85297


LEWKOWITZ LAW OFFICE PLC
2600 N CENTRAL AVE #1775
PHOENIX, AZ 85004


Lexaira Avendano
823 40th st
San Diego, CA 92102


Lexis Rehme
42258 71ST W
LANCASTER, CA 93536

Lexy M.  Padilla
4460 SHAW BLVD.
WESTMINSTER, CO 80031


Lexy Padilla
4460 SHAW BLVD.
WESTMINSTER, CO 80031


Leyana Smith
10990 E 16th Ave
Aurora, CO 80010


Lezea Brown
2153 S. RAVEN CIRCLE
MESA, AZ 85209


LEZLI CAMACHO
23592 WINDSONG
50G
ALISO VIEJO, CA 92656


LFUCG, DIVISION OF REVENUE
PO BOX 14058
LEXINGTON, KY 00040-5120


LIADO
PO BOX 7487
CLEARWATER, FL 33758


LIADO
PO BOX 7487
CLEARWATER
FL, 33758


Liam Clark
237 TIMBERLANE DR
PALM HARBOR, FL 34683

Liam Griffin
513 MAGNOLIA AVENUE
PALM HARBOR, FL 34683


Lianna Guerrero
149 RANDIA DRIVE
ORLANDO, FL 32807


Lianna Mah
968 SW 199TH AVE
BEAVERTON, OR 97006


LIAZON CORPORATION
PO BOX 8000
DEPARTMENT 428
BUFFALO, NY 14267


Liban Issak
4743 E 2ND ST
TUCSON, AZ 85711


Libertad Ocasio
431 EXECUTIVE CENTER DRIVE
WEST PALM BEACH, FL 33401


LIBERTY POWER HOLDINGS
25901 NETWORK PL
CHICAGO, IL 60673-1259


Liberty Property Limited
P.O. Box 828438
Philadelphia, PA 19182-8438


LIBERTY PROPERTY LIMITED
PO BOX 828438
PHILADELPHIA, PA 19182-8438

Liberty Property Limited Partnership
One Glenlake Pkwy.
Ste. 700
Atlanta, GA 30328


Librado Garcia
11152 W Elm. Ln
Avondale, AZ 85323


Lidia Caro
3500 GRANADA AVE
126
SANTA CLARA, CA 95051


Lidia haile
5450 DEMARCUS BLVD
441
DUBLIN, CA 94568


Lidia Heredia
12931 CENTRAL NE
ALBUQUERQUE, NM 87123


Lidia Jankly
2145 N GRAND OAKS AVE
ALTADENA, CA 91001


Lidia Rios
5711 CALMOR AVE
#2
SAN JOSE, CA 95123


Lidia Solano
13177 Tonopah St
Arleta, CA 91331


LIDIETH VIQUEZ GONZALEZ

LIFEHOUSE PRESCHOOL
18355 ROSCOE BLVD
NORTHRIDGE, CA 91325


LIFESAFETY MANAGEMENT INC
2017 CORPORATE DR
BOYNTON BEACH, FL 33426


LIFEWAY CHURCH
1120 HIGHLAND DRIVE
VISTA, CA 92083


LIFT STATIONS R US
5511 NW 37TH AVE
MIAMI, FL 33142


LIGHT BULBS UNLIMITED
1100 W FAIRBANKS AVE
WINTER PARK, FL 32789


LIGHT BULBS UNLIMITED
6203-B W SAND LAKE RD
ORLANDO, FL 32819


LIGHT BULBS UNLIMITED
4275 W OKEECHOBEE BLVD
WEST PALM BEACH, FL 33409


LIGHT CAMERA DISCOVR
325 E SOUTHERN AVE 106
TEMPE, AZ 85282


LIGHTHOUSE PRESCHOOL
838 N. EUCLID ST.
FULLERTON, CA 92832

Lilia Arredondo
6502 E GOLF LINKS RD
E220
TUCSON, AZ 85730


Lilia Hernandez
5554 BILLINGS
DENVER, CO 80239


Lilia Ocampo
1101 S. Minnie St
#2
Santa Ana, CA 92701


Lilia Ortega
427 Balham Ave.
La Puente, CA 91744


Lilia Pena
10014 2nd St Nw
Spc #38
Albuquerque, NM 87114


Lilian Larbi
641 POTOMAC ST
APT B113
AURORA, CO 80011


Lilian N.  Pinto
2504 SIENA WAY VALRICO FL
VALRICO, FL 33596


Lilian Pinto
2504 SIENA WAY VALRICO FL
VALRICO, FL 33596


Liliana Aguayo
2024 N 70ST
SCOTTSDALE, AZ 85257

Liliana espinoza
97 SANGER PL.
SAN YSIDRO, CA 92173


Liliana Gomez
6212 BEADNELL WAY
2A
SAN DIEGO, CA 92117


Liliana Llanos
7018 ALMENA STREET
ORLANDO, FL 32818


Liliana lopez
2851 S DECATUR BLVD APT 72
72
LAS VEGAS, NV 89102


Liliana Monterroza
1058 ELKELTON BLVD
28
SPRING VALLEY, CA 91977


Liliana Patino
5104 DOMINICA DR
KISSIMMEE, FL 34746


Liliana Rodriguez
2281 WYANDOT DR
DENVER, CO 80221


Liliana valle
547 ASTER STREET
547
ESCONDIDO, CA 92027


Lillian Sanchez
932 Silver Lake Dr
Acworth, GA 30102

Lillian Summers
1106 W. BELL RD
2154
PHOENIX, AZ 85023


Lillie-ann Billinger
9350 UTICA ST
WESTMINSTER, CO 80031


Lillyann M. Uata


Lily Blanchard
1505 MARLBAROUGH AVE
LOS ALTOS, CA 94024


LILY CHAVARRIA
7219 HOUSMAN APT A
HOUSTON, TX 77055


Lily McVicker
1100 PLUM CREEK PKWY BLDG 1
202
CASTLE ROCK, CO 80104


Lily Ward
324 WYMORE ROAD
101
ALTAMONTE SPRINGS, FL 32714


Lily Whisnant
3203 Nebraska Ave.
Santa Monica, CA 90404


Lime Energy

LIMESTONE SWEET LLC
200 S BISCAYNE BLVD 7TH FL
MIAMI, FL 33313


Limestone Sweet, LLC
Attn: Fred Chikovsky Group Kirkman, LLC
2300 NW Corporate Blvd.
Ste. 141
Boca Raton, FL 33431


Limestone Sweet, LLC
c/o Orion Investment & Management
200 S. Biscayne Blvd.
7th Fl.
Miami, FL 33131


linbania luz romero
2621 E KELTON LN
PHOENIX, AZ 85032


Linda Blackshaw
7846 Primula Ln
New Port Richey, FL 34654


Linda Blitstein
3632 S Perth Cir
#101
Aurora, CO 80013


LINDA BOOKER
6005 SUNSET LAKE ROAD
FUQUAY VARINA, NC 27526


Linda Dedios
13130 Carriage Rd
Apt 33
Poway, CA 92064

Linda Duarte
3982 STONERIDGE DR
8
PLESANTON, CA 94588


Linda Partida
3048 MELBOURNE DR
SAN DIEGO, CA 92123


Linda Peinado
1851 N GREEN VALLEY PKWY
3722
LAS VEGAS, NV 89074


Linda Rodriguez
18163 E BELLEWOOD DR
AURORA, CO 80015


Linda Seesman
381 GRANTHAM F
DEERFIELD BEACH, FL 33442


Linda Turner
130 NE 70 STREET
20
MIAMI, FL 33138


LINDA VISTA ADVENTIST ELEMENT
5050 PERRY WAY
OXNARD, CA 93036


Lindsay Stone
3932 JEWELL ST.
N102
SAN DIEGO, CA 92109


LINDSAY STONE
3932 JEWELL ST N120
SAN DIEGO, CA 92109

Lindsey Bryant
5649 E. Hawthorne St
Tucson, AZ 85711


LINDSEY BRYANT
5649 E HAWTHORNE ST
TUCSON, AZ 85711


LINDSEY LYSTAD
753 SALVESON RD
BREA, CA 92821


LINDSEY LYSTAD
753 SALVESON RD
BREA
CA, 92821


Lindsey Mewborn
1229 45TH STREET
SARASOTA, FL 34234


Lindsey Romero
9334 W Brown St
Peoria, AZ 85345


Lindsey Tran
9708 GLANDON ST
BELLFLOWER, CA 90706


Lindy Baca
1101 Dumont Blvd.
64
LAS VEGAS, NV 89169


Lindy Girardelli
1351 CALAIS AVE
LIVERMORE, CA 94550

LINH NGUYEN
6214 DRIFTER DR
SAN JOSE, CA 95123


Linh Tran
2646 Puccini Ave
San Jose, CA 95122


Lino Pena
4164 Portola Ave.
Los Angeles, CA 90032


Linsey Acosta
4105 SW 148 TERRACE
MIRAMAR, FL 33027


Linval Cohoone
2111 MAPLE AVE
SARASOTA, FL 34234


Liona Jerselle Punzalan
31245 SAN ANDREAS DR
UNION CITY, CA 94587


Liquid Environmental
PO BOX 733372
DALLAS, TX 75373-3372


LIQUID ENVIRONMENTAL SOLUTIONS
CORPORATION
PO BOX 733372
DALLAS, TX 75373-3372


LIQUID ENVIRONMENTAL SOLUTIONS OF TEXAS
PO BOX 733372
DALLAS, TX 75373-3372

LIQUID ENVIRONMENTAL SOLUTIONS OF TEXAS
PO BOX 733372
DALLAS
TX, 75373-3372


Lisa Butler
1303 CONSTITUTION RD
ATLANTA, GA 30316


Lisa Cobern
3358 OLD TRAIL COURT
KENNESAW, GA 30144


Lisa Corbett
11942 Centralia Rd
Hawaiian Gardens, CA 90716


Lisa Ebner
3728 Eagle St
San Diego, CA 92103


Lisa FOSCHI
9254 W MORROW DR
PEORIA, AZ 85382


Lisa Gomez
342 ROOSEVELT STREET
CHULA VISTA, CA 91910


Lisa Jimenez
5810 AMAYA DR
5D
LA MESA, CA 91942


LISA JOHNSON
340 W 32ND ST APT 314
YUMA, AZ 85364

LISA KRASINSKI
4209 LA PASIDA LANE
NEW PORT RICHEY, FL 34655


LISA LANNIELLO
4249 GOLF CLUB LN
TAMPA, FL 33618


Lisa Montiel
1446 Morse St
San Bernardino, CA 92404


Lisa Patten
1515 W WETMORE ROAD
TUCSON, AZ 85705


Lisa Quincey
5545 MORRO WAY
F3
LA MESA, CA 91942


Lisa Reed
2107 Ipsen Way
Placentia, CA 92870


Lisa Trujillo
1796 Belspring Ave
Deltona, FL 32725


Lisandra Rodriguez Fajardo
373 NOTRE DAME DR.
ALTAMONTE SPRINGS, FL 32714


Lisbeth Echeverria
4201  SPRING ST
19
LA MESA, CA 91941

Lisbeth Galvan
8730 LEMON AVE
LA MESA, CA 91941


Lisbeth Lopez
132 San Angelo Ave
La Puente, CA 91746


Lisbeth Urieta
230 Waldo Ave
Fullerton, CA 92833


Lisbey Valladares
3500 TANGLE BRUSH DR
177
THE WOODLANDS, TX 77381


Lisematte Geffrard
3600 Nw 21st
Unit 103
Lauderdale Lakes, FL 33311


Lissette Alers
4131 W colter street
Phoenix, AZ 85019


Lissette Monroy
6121 DIAMOND ST
PALMDALE, CA 93552


Lita Clairinvil
3402 RIVERSIDE DR
APT 1
CORAL SPRING, FL 33065


Litong Zeng
34643 GREENSTONE COMMON
FREMONT, CA 94555

LITTLE SUNSHINE HOUSE - LINDEN
525 E 7TH ST
LONG BEACH, CA 90802


LITTLER MENDELSON PC
PO BOX 45547
SAN FRANCISCO, CA 94145-0547


Litza Quijano
3745 VALLEY BLVD SPACE 113
WALNUT, CA 91789


Litzi Cruz
4106 Lake Blvd
Oceanside, CA 92056


LIVELY DISTRIBUTING INC
2633 W CYPRESS ST
PHOENIX, AZ 85009


LIVELY DISTRIBUTING INC
2633 W CYPRESS ST
PHOENIX
AZ, 85009


LIVESHOPPER LLC
129 E CRAWFORD STREET
FINDLAY, OH 45840


Livier orozco
2945 DAMICO DR
SAN JOSE, CA 95148


Liwen Zhao
9065 GOLD COAST DR
San Diego, CA 92126

LIWEN ZHAO
10296 CAMINO RUIZ  APT 11
SAN DIEGO, CA 92126


Liz Gomez
6713 KELLY ST
B
SAN DIEGO, CA 92111


Liza Kazin
14305 NE 40TH CIR
VANCOUVER, WA 98682


liza valdivia
5926 1/2 GOLDEN WEST AVE.
TEMPLE CITY, CA 91780


Liza Vin
5025 MONTVALE DR.
LITTLETON, CO 80130


Lizanne Iorio
14804 Avenue Of The Groves
Apt.11114
Winter Garden, FL 34787


LIZBETH GARCIA GONZALEZ
542 Ella Dr
SAN JOSE, CA 95111


Lizbeth Gonzales
304 N 4TH ST
APT C
ALHAMBRA, CA 91801


Lizbeth Nava
1181 PECOS WAY
SUNNYAVLE, CA 94089

Lizbeth Priego Uriostegui
429 CIVIC CENTER DR
VISTA, CA 92084


Lizbeth Ramirez
245 MAGNOLIA AVE
92
MANTECA, CA 95337


Lizbeth Reyes Andriano
7525 E GARFIELD ST
SCOTTSDALE, AZ 85257


Lizbeth Ruiz-Jimenez
RANCHO DR
253A
CHULA VISTA, CA 91911


Lizbeth Sanchez
1876 E HAYDEN LANE
103
TEMPE, AZ 85281


Lizbeth Sardina-baltazar
17036 SW ARBUTUS DR
BEAVERTON, OR 97007


Lizet Barragan Lopez
1349 BELLINGHAM DR
SAN JOSE, CA 95121


Lizet Lozano
14638 ELMCROFT AVE
NORWALK, CA 90650


Lizeth Cortez
914 W PONTIAC WAY
FRESNO, CA 93705

Lizette Altamirano Cabrera
300 SMILAX RD
14
SAN MARCOS, CA 92069


Lizette Cruz
5450 MONTEREY HWY SPC 150
SAN JOSE, CA 95111


Lizola Breazell
2654 TOY LANE
SAN JOSE, CA 95121


Lizvette Rodriguez
532 Michigan Ave
Apt 103
Miami Beach, FL 33139


LLOYD MOSLEY


Lloyd Pidich Jr
16052 DAWNVIEW DR
TAMPA, FL 33624


Lloyd Steele
1 Oak Ct
Ocala, FL 34472


Lluvia Lizarraga
1439 W. Maplegrove
West Covina, CA 91792


Lluvia Morales
13800 PARKCENTER LANE
610
TUSTIN, CA 92782

Lluvia Rojas Garcia
814 San Petronio Ave.
Sunnyvale, CA 94085


LMACC
4203 SPRING GARDENS RD
LA MESA, CA 91941


LMS BBC
10100 VARIEL AVE
CHATSWORTH, CA 91311


LMS BBC
10100 VARIEL AVE
CHATSWORTH
CA, 91311


Loan Geraci
840 WILLIAMS WAY
2
MOUNTAIN VIEW, CA 94040


LOCKTON COMPANIES
PO BOX 802707
C/O COMMERCE BANK
KANSAS CITY, MO 64180-2707


Logan Asperin
340 COMMONS PARK DR
CAMARILLO, CA 93012


Logan Cadle
1703 MAIN STREET
VALRICO, FL 33594


LOGAN CO TREASURER OCCUPATIONA
P.O. BOX 236
RUSSELLVILLE, KY 04227-6236

Logan Ferrera
4220 E ORCHID LANE
GILBERT, AZ 85296


Logan Forde
444 S. MADRONA AVE
BREA, CA 92821


Logan Haynie
439 E CAMINO NUBES BLANCAS
SAHUARITA, AZ 85629


Logan Lewis
6608 TIERRA VISTA AVE NW
ALBUQUERQUE, NM 87120


Logan Mcnamara
2773 Merlin Way
Clearwater, FL 33761


Logan Robinson
1521 E WINDSOR RD GLENDALE CA
12:00 AM
GLENDALE, CA 91205


Logan Wilson
14013 Ne 31st Ct
Vancouver, WA 98686


Logan Worrell
5600 Sw Florida St
Portland, OR 97219


Loikesha Chee
4211 East Bighorn Avenue
Phoenix, AZ 85044

Lois Bishop
3929 W. INDIANOLA
PHOENIX, AZ 85014


Lokinder Kaur
8192 CALIFORNIA ST.
BUENA PARK, CA 90621


LOLLICUP USA INC
6185 KIMBALL AVE
CHINO, CA 91708


Lollicup Usa Inc.
6185 Kimball Ave
Chino, CA 91708


LOMA ELEMENTARY PTA
10355 LOMA LANE
SPRING VALLEY, CA 91978


LOMA LINDA ACADEMY
10656 ANDERSON ST
LOMA LINDA, CA 92354


LOMA PORTAL FOUNDATION
3341 BROWNING ST
SAN DIEGO, CA 92106


LOMA RIDGE ELEMENTARY PTA
500 TOMATO SPRINGS
IVINE, CA 92618


LOMARENA ELEMENTARY PTA
25100 EARHART
LAGUNA HILLS, CA 92653

LOMELIS AND ASSOCIATES INC
26162 COTTONWOOD ST
MURRIETA, CA 92563


Lona Dorcelus
9940E WATERMILL CIR
BOYNTON BEACH, FL 33437


LONDON LOS ANGELES LLC
840 APOLLO ST  STE 100
EL SEGUNDO, CA 90245


LONE TREE ELEMENTARY PTO
9375 HERITAGE HILLS CIR
LONE TREE, CO 80124


LONE TREE ELEMENTARY PTO
9375 HERITAGE HILLS CIR
LONE TREE
CO, 80124


LONG BEACH EMBLEM CLUB
PO BOX 15208
LONG BEACH, CA 90815


Long Duong
530 FLORENTINE DR
SAN JOSE, CA 95123


Long Nguyen
510 SADDLEBROOK DR
330
SAN JOSE, CA 95136


LONG RANGE SYSTEMS INC
PO BOX 671111
DALLAS, TX 75267-1111

Long Range Systems, Inc.
Po Box 671111
Dallas, TX 75267-1111


Long Range Systems, Inc.
Po Box 671111
Dallas
TX, 75267-1111


Lonnie Rodrigues
10 Baird Cir
Brentwood, CA 94513


LOPEZ CARPET CARE INC
19108 WELLHAVEN ST
CANYON COUNTRY, ECA 91351-0000


Lopez Selvin
1408 S WILTON PL
207
LOS ANGELES, CA 90019


Lopez sergio
6204 NW 194TH ST
HIALEAH, FL 33015


Loraine maldonado
6957 Aloma Ave
Apt 104
Winter Park, FL 32792


Loraine Saupan
4525 Torrey Pines Drive
Chino Hills, CA 91709


LORAN ARLO MOULTON
2411 ALPINE MEADOWS AVENUE
HENDERSON, NV 89074

Lordia Richemond
1155 Ne 137st
Apt 503
Miami, FL 33161


Lorena castro
417 W 1ST
OXNARD, CA 93030


Lorena Dealba
7811 SECOND ST
2
STANTON, CA 90680


Lorena Diaz
2600 Arville St F-5
Las Vegas, NV 89102


Lorena Escobedo
9417 W. Riverside Ave.
Tolleson, AZ 85353


lorena garcia gonzalez
1160 WINTER WAY
PITTSBURG, CA 94565


Lorena Gaxiola
8613 E Thomas Rd
Scottsdale, AZ 85251


Lorena Hermosillo
7083 CYPRESS POINT COURT
SAN JOSE, CA 95139


Lorena Hernandez
153333 GUNDRY AVE
207
PARAMOUNT, CA 90723

Lorena Pencak
85 Shasta St
Chula Vista, CA 91910


Lorena Reyna
171BRANHAM LANE SUITE 10
63
SAN JOSE, CA 95116


Lorena Serrato
6216 s. 21st st.
Phoenix, AZ 85040


Lorenzo Almiralla
17007 SW Blanton St.
Beaverton, OR 97007


LORENZO L.  RANKIN
15811 PASADENA
10
TUSTIN, CA 92780


Lorenzo Ortiz
1777 HESTER AVE
APT 13
SAN JOSE, CA 95128


Lorenzo RANKIN
15811 PASADENA
10
TUSTIN, CA 92780


Lorenzo Tupe
998 CRESTWOOD COURT
SUNNYVALE, CA 94089


LORETA JARASIUS
2040 MIDDLETON DRIVE
WHEATON, IL 60189

Lori bologna
8551 SOUTH SLOPE DRIVE
SANTEE, CA 92071


Lori Hall
29344 N Red Finch Drive
San Tan Valley, AZ 85143


Lori Mellman
4186 MOSS OAK PLACE
SARASOTA, FL 34231


Lori Wise
8995 ROSWELL RD
SANDY SPRING, GA 30350


Lorielyn Trinidad
447 N. Serrano Ave.
Los Angeles, CA 90004


Lorrie Smith
27156 Marisa Dr
Canyon Country, CA 91387


LOS ALTOS PARENT PRESCHOOL
LOS ALTOS PARENT PRESCHOOL
201 COVINGTON ROAD
LOS ALTOS, CA 94024


LOS AMIGOS ELEMENTARY SCHOOL
8498 NINTH STREET
RANCHO CUCAMONGA, CA 91730


LOS ANGELES COUNTY DEPARTMENT OF PUBLIC
CASHIERS UNIT
PO BOX 1460
ALHAMBRA, CA 91802

LOS ANGELES COUNTY SHERIFF DEPARTMENT
PO BOX 843580
LOS ANGELES, CA 90084


LOS ANGELES COUNTY WATERWORKS DISTRICTS
PO BOX 512150
LOS ANGELES, CA 90051-0150


LOS ANGELES DEPARTMENT OF WATER
PO BOX 30808
LOS ANGELES, CA 90030


LOS ANGELES PLUMBING AND BACKFLOW TESTIN
12698 SCHABARUM AVE
IRWINDALE, CA 91706


LOS FELIZ CHARTER SCHOOL
2709 MEDIA CENTER DRIVE
LOS ANGELES, CA 90065


LOS PASEOS AQUATIC CLUB
7047 VIA RAMADA
SAN JOSE, CA 95139


LOS PE ASQUITOS ELEMENTARY PTA
14125 CUCA ST
SAN DIEGO, CA 92129


Loubens Pierrelouis
351 SW 64th Ave
Margate, FL 33068


Loudmie Lormejuste
6061 Bluestone
Lake Worth, FL 33463

Louella Morton
2244 South Barcelona Street
Spring Valley, CA 91977


Louidor Charite
4700 Nw 4th Terrace
Pompano Beach, FL 33064


Louima Dieunoussa
1870 Nw 58th Terr
Apt. 2
City Of Sunrise, FL 33313


Louinor Augusma
6040 sasa Del Rey Circle
Orlando, FL 32809


Louis Burgos
1110 E PHILADELPHIA STREET
1304
ONTARIO, CA 91761


Louis Diaz
987 BURGOYNE ST
MOUNTAIN VIEW, CA 94043


Louisa Rux
15868 S LORA CT.
OREGON CITY, OR 97045


Louise Barrientos
673 W 6TH ST
#D
TUSTIN, CA 92780


LOUISIANA WORKFORCE COMMISSION
1001 N. 23RD STREET
PO BOX 94050
BATON ROUGE, LA 70804-9050

Louisiane Saint Julis
4473 17TH PLACE SW
NAPLES, FL 34116


LOUISVILLE/JEFFERSON  REV COM.
METRO REVENUE COMMISSION
P.O. BOX 35410
LOUISVILLE, KY 40232-5410


Louivens Narcisse
4710 N.E 2ND AVE
POMPANO BEACH, FL 33064


Loundia Clerjeune
5022 SAVANNAH RIVER WY
206
ORLANDO, FL 32839


Lourdes Colon
4915 TOWN N COUNTRY BLVD.
TAMPA, FL 33615


Lourdes Ferrera
3434 WEST LITTLE YORK
2105
HOUSTON, TX 77091


Lourdes Garcia Lopez
1500 ORANGE PLACE
20
ESCONDIDO, CA 92025


Lourdes Negrete
17045 Medallion Ave
Apt 81
Tustin, CA 92780

Louselie Alexis
4041 NE 2ND WAY
POMPANO BEACH, FL 33064


Loveleen Matharu
237 E MANCHESTER LN
SAN BERNARDINO, CA 92408


Lovetee Sayon
3355 E Fort Lowell Rd
Apt 136
Tuscon, AZ 85716


LOWER MERION TOWNSHIP
TOWNSHIP MANAGER
75 EAST LANCASTER AVE
ARDMORE, PA 00019-0030


LOZANO PLUMBING SERIVCES INC
PO BOX 53137
RIVERSIDE, CA 92517


LOZANO PLUMBING SERIVCES INC
PO BOX 53137
RIVERSIDE
CA, 92517


Lozano Plumbing Services Inc
Dba Plumbing Master
PO BOX 53137
Riverside, CA 92517


LPF SAN JOSE RETAIL INC
25184 NETWORK PLACE
CHICAGO, IL 60673-1251

LPF San Jose Retail, Inc.
Attn: Asset Manager
333 West Wacker Dr.
Ste. 2300
Chicago, IL 60606


LPHSC
121 AVENIDA GRANDE
SAN JOSE, CA 95139


LPHSC
121 AVENIDA GRANDE
SAN JOSE
CA, 95139


LQHS GUARD FRIENDS OF MUSIC
9421 ENGLAND AVE
WESTMINSTER, CA 92683


LR GREEN EDUCATIONAL FOUNDATION
3115 LAS PALMAS AVENUE
ESCONDIDO, CA 92025


LSG PTA
2855 CO RD 95
C/O LAKE ST GEORGE ELEMENTARY
PALM HARBOR, FL 34684


LSG PTA
2855 CO RD 95
C/O LAKE ST GEORGE ELEMENTARY
PALM HARBOR
FL, 34684


Luan Ta
510 SADDLEBROOK DR.
236
SAN JOSE, CA 95136

Luberski, Inc
Dba Hidden Villa Ranch
PO Box 34001
Fullerton, CA 92834-9401


Luc Pascal
2469 south orange blossom trai
ORLANDO, FL 32805


Luca Delchop
3534 MANDEVILLE CANYON RD
LOS ANGELES, CA 90049


Lucas Bittencourt
1757 CHILEAN LN
WINTER PARK, FL 32792


Lucas Farno
14874 SW 39 CT
MIRAMAR, FL 33027


Lucas Hermosilla
120 Belflor Way
Oceanside, CA 92057


Lucas LEsperance
15110 SW Millikan Way
#1115
Beaverton, OR 97003


Lucero Cuevas
11500 1/2 Lambert Ave
El Monte, CA 91732


Lucia Estrada
230 WALDO
FULLERTON, CA 92833

Lucia Mederos
5555 ROSWELL RD
Apt# H6
Atlanta, GA 30342


Lucia Salgado
25805 Via Lomas
#197
Laguna Hills, CA 92653


Luciana Gutierrez
1531 S. Sycamore Ave
Apt. 5
Los Angeles, CA 90019


Luciana Morey
4917 BERRYMAN STREET
LEHIGH ACRES, FL 33971


Luciano Castro
26311 Jackson Ave
SPC 22
Murrieta, CA 92563


Lucien Valmy
343 NW 4TH AVE
Apt 215
DEL RAY BEACH, FL 33444


Lucila Pound
7609 HEATHERLY LANE
SAN DIEGO, CA 92130


Lucilia Fornos
7336 SE 86TH AVE
PORTLAND, OR 97266

Lucille Pidek
11463 W. Ida Avenue
Littleton, CO 80127


Lucius Sisemore
22 CASCADE SPRINGS PL
THE WOODLANDS, TX 77381


Luckens Jean-louis
300 Georgia Ave
Fort Lauderdale, FL 33312


Lucknie Jean-baptiste
324 Sw 13th Street
Dania, FL 33004


Lucrecia Garcia
6432 W. Verde Ln.
Phoenix, AZ 85033


Lucretia Dasilva
1921 Crown Park Dr
Valrico, FL 33594


Lucretia Peterman
300 HOLLOWAY DRIVE
PLANTATION, FL 33317


Lucy lahey
1010EXPLORADOR CALLE
THORNTON, CO 80229


LUCY LUQUIN
2414 S LOWELL
SANTA ANA, CA 92707

```
LUCY M.  PUEBLA
36569 LEONE STREET
NA
NEWARK, CA 94560


Lucy Puebla
36569 LEONE STREET
NA
NEWARK, CA 94560


Lucy rios
1251 CHRISTOBAL PRIVADA
MOUNTAIN VIEW, CA 94040


LUCY WHITE
3315 MCGRAW ST
SAN DIEGO, CA 92117


Ludenie Celissaint
7220 FERRARA AVE
ORLANDO, FL 32819


Luis A.  Hernandez
5225 Trojan Av
#18
San Diego, CA 92115


Luis Acosta
4455 Avenida Del Gado
Oceanside, CA 92057


luis ajtun ortiz
3555 WARBURTON AVE
SANTA CLARA, CA 95051


LUIS ALBERTO HERNANDEZ
8858 OLIVE LN  APT 7
SANTEE, CA 92071
```

Luis Alfaro
2520 RIALTO RD 89108
LAS VEGAS, NV 89108


Luis Almenara-smith
935 Galliton Way
Palm Harbor, FL 34684


Luis Anguiano
543 FIRLOCH AVE
APT.4
SUNNYVALE, CA 94086


LUIS ANTONIO CRUZ SAGRERO
3146 S HALM AVE  APT 4
LOS ANGELES, CA 90034


Luis Araujo
302 COBIA DR.
10209
KATY, TX 77494


Luis Arce
8100 S WESTERN AVE
11
LOS ANGELES, CA 90047


Luis Avina
17588
NA
SAN DIEGO, CA 92064


Luis Barcenas
16300 Nw 20th St
Pembroke Pines, FL 33028


Luis Bermudez
2529 W GREEN ST
TAMPA, FL 33607

Luis Brambila
900 Henderson Av.
Spc.#10
Sunnyvale, CA 94086


Luis Cano
13901 Sayre St.
Sylmar, CA 91342


Luis Catalan
4483 Z ST
SAN DIEGO, CA 92113


Luis Cruz
1475 S Michigan Ave
Clearwater, FL 33756


Luis Cruz Sagrero
726 N Inglewood Ave.
Unit 1
Inglewood, CA 90302


Luis Del angel
9415 WESTHEIMER RD
102C
HOUSTON, TX 77063


Luis Delgado
14701 E COLFAX
E60
AURORA, CO 80011


Luis Diaz
11111 Wentworth Place
Garden Grove, CA 92843


Luis Enrique Lozano
394 E Penn St
Pasadena, CA 91104

Luis Estrada
7172 REGIONAL ST
409
DUBLIN, CA 94568


Luis Estrada
9121 KENWOOD DR.
24
SPRING VALLEY, CA 91977


Luis F.  Garcia
1910 GRAPEFRUIT CT
171
SAN YSIDRO, CA 92173


Luis Favela
1038 MYRTLE STREET
SANTA ANA, CA 92703


Luis Flores
15701 WILLIAMS ST.
243
TUSTIN, CA 92780


Luis Garces
6762 NE 3rd Place
Ocala, FL 34470


Luis Garcia
1910 GRAPEFRUIT CT
171
SAN YSIDRO, CA 92173


Luis Garcia
450 DOUGLAS AVE
143
ALTAMONTE SPRINGS, FL 32714

Luis Garcia
83671 HOPI AVE
INDIO, CA 92203


Luis Gonzalez
1646 JADE AVE
CHULA VISTA, CA 91911


Luis Gonzalez
2119 W ST SOPHIA ST
TAMPA, FL 33607


Luis Gonzalez
4853 BURNS RD
149
LILBURN, GA 30047


Luis Gudino
1873 E.jay St.
Ontario, CA 91764


Luis Gutierrez
3279 EASY STREET
SAN DIEGO, CA 92105


Luis Hau
666 BERNAL AVE APT 6
SUNNYVALE, CA 94085


Luis Hernandez
5225 Trojan Av
#18
San Diego, CA 92115


Luis Hernandez
6817 Bouganvilla Crescent Dr
Orlando, FL 32809

Luis Higareda
1575 E.17TH STREET
SANTA ANA, CA 92705


Luis J.  Rocha
626 RICHMAR AVE
APT 62
SAN MARCOS, CA 92069


Luis Leyva
35464 COLLIER PL
FREMONT, CA 94536


Luis Lopez
10030 Quivas St
Thornton, CO 80260


Luis Lopez
11928 Reedy Creek Dr.
Apt. 202
Orlando, FL 32836


Luis M.  Catalan
4483 Z ST
SAN DIEGO, CA 92113


Luis Marcial
16006 ALTA MESA DR
HOUSTON, TX 77083


Luis Marrero
221 Cherokee Springs Way
Woodstock, GA 30188


Luis Martinez
10471 SANDERLING SHORES DRIVE
106
TAMPA, FL 33619

Luis Mata Garcia
1845 North Broadway
Apt 130
Escondido, CA 92026


LUIS MATA GARCIA
1845 N BROADWAY  APT 130
ESCONDIDO, CA 92026


Luis Miguel Buenrostro Lopez
445 N 26st
#9
San Jose, CA 95116


luis miranda
8000 KING ST
WESTMINSTER, CO 80031


Luis Miranda
28949 DUNE LANE
102
CANYON COUNTRY, CA 91387


Luis Morales
12547 ASHFORD RIVER
HOUSTON, TX 77072


Luis Morales
6066 ROOSEVELT AVE
SOUTH GATE, CA 90280


Luis Moreno Hernandez
5717 SMOKE RANCH RD
UNIT D
LAS VEGAS, NV 89108


Luis Navarro
2143 W CHERRY AVE
FULLERTON, CA 92833

Luis Ocampo
2036 Alpine Rd
#66
Clearwater, FL 33755


Luis Ochoa
6907 Raton
Houston, TX 77055


Luis Ornelas
41350 159TH ST E
LANCASTER, CA 93535


Luis Palma
3555 WARBURTON AVE
132
SANTA CLARA, CA 95051


Luis Peacker
13121 Bolder Woods Cir
Orlando, FL 32824


Luis Perez
50190 Mazatlan Dr
Coachella, CA 92236


Luis Perez
212 S Third Ave
Arcadia, CA 91006


Luis Perez
5812 LAKESIDE DR
LUTZ, FL 33558


Luis Pineiro
2512 W CHERRY ST
TAMPA, FL 33607

Luis Plata
6169 Thorn St
San Diego, CA 92115


Luis Puebla
7803 Social Cir
Apt A
Tampa, FL 33614


Luis Ramirez
1337 Pleasantridge Pl
Orlando, FL 32835


Luis Ramirez
4960 NORTHSIDE DR
ACWORTH, GA 30101


Luis Ramos
2707 Charleston dr
Plant City, FL 33563


Luis Rincon
920 Delaney Cir
Apt. 206
Brandon, FL 33511


Luis Rocha
626 RICHMAR AVE
APT 62
SAN MARCOS, CA 92069


Luis Rodriguez
13092 ALLARD AVE.
APT. C
GARDEN GROVE, CA 92840

Luis Rodriguez
889 MOWRY AVE
181
FREMONT, CA 94536


Luis Rojas
812 92ND AVEN
NAPLES, FL 34108


Luis Roman
2801 North Bristol
Apt #92
Santa Ana, CA 92706


Luis Roman
3342 E FILLMORE ST
PHOENIX, AZ 85008


Luis Ruiz
530 A ANNA DR
J
ANAHEIM, CA 92805


Luis Ruiz Villanueva
14680 SW 76TH AVE
95
TIGARD, OR 97224


Luis saez


Luis Sanchez
17260 Euclid Street
#D
FOUNTAIN VALLEY, CA 92708

Luis Sandigo
5619 PGA BLVD
1211
ORLANDO, FL 32839


Luis Santos Torres
11022 Lehman Rd
Lot #3
Brandon, FL 33511


Luis Trujillo
1777 e lynwood dr
APT:I-104
San Bernardino, CA 92404


LUIS TRUJILLO
985 W 14TH ST
SAN BERNARDINO, CA 92411


Luis Trujillo Sanchez
4844 BERNAL AVE
#D
PLEASANTON, CA 94566


Luis Vargas
400 GREENFIELD DR
SPC 24
EL CAJON, CA 92021


Luisa Erdmann
857 CAMINITO ESTRELLA
CHULA VISTA, CA 91910


Luisa Gonzalez Jacinto
8758 FRIANT STREET
SAN DIEGO, CA 92126

Luisa Lopez
27662ALISOCREEKRD
APPT 5113
ALISO VIEJO, CA 92656


Luisa Martinez
3765 N. CAMPBELL
15
TUCSON, AZ 85719


Luisa Ruutel
15692 BERNARDO CENTER DR.
2305
SAN DIEGO, CA 92127


Luiz Betancurt
7340 CROWNWEST ST
HOUSTON, TX 77072


Luke Atwell
750 Via Pueblo
Unit 213
Riverside, CA 92507


LUKE DUERR
4532 CAMPOBELLA STREET
SAN DIEGO, CA 92130


Luke Heynen
6801 E. 9th Street
Long Beach, CA 90815


Luke Kinney
2457 SLEEPY HOLLOW DRIVE
GLENDALE, CA 91206


Luke Mcmath
10122 2nd Street NW
Albuquerque, NM 87114

Luke Potter
24139 DEL MONTE DR.
UNIT 266
VALENCIA, CA 91355


Luke Trusiak
3643 E ROSEMONTE DR.
PHOENIX, AZ 85050


Luke Whitehurst
2200 GLADYS STREET
2906
LARGO, FL 33774


Luke Wulfensmith


LUKE ZIMMERMAN
3153 GREEN MOUNTAIN CIRCLE
PARKER, CO 80138


Lulit Abdissa
1201 MAGNOLIA AVE
201
LOS ANGELES, CA 90006


LULIT M.  ABDISSA
1201 MAGNOLIA AVE
201
LOS ANGELES, CA 90006


LUMMIS ELEMENTARY PTA
9000 HILLPOINTE RD
LAS VEGAS, NV 89134


Lupe Staley
31060 HILLTOP DRIVE
VALLEY CENTER, CA 92082

LUPE STALEY
31060 HILLTOP DR
VALLEY CENTER, CA 92082


Lupresan 3, LLC
2112 16th St. North
St. Petersburg, FL 33704


LUPRESN 3 LLC
3400 FOURTH STREET NORTH
C/O WHITNEY NATIONAL BANK
ST PETERSBURG, FL 33704


Luz Bernal
8301 Willow Place Dr N
Apt 2402
Houston, TX 77070


Luz Burciaga
1345 Cabrillo Park Drive
Apt # R 13
Santa Ana, CA 92701


Luz Conde
4443 Dubonnet Av
Rosemead, CA 91770


Luz Garcia
4914 Warnes Trail
Norcross, GA 30093


Luz Johansen
6549 W. Smokyfalls way
Tucson, AZ 85757


Luz Ortiz
7660 E Mckellipsrd53
Scottsdale, AZ 85257

Luz Quinones
1495 Arthur Neal Ct
Lemon Grove, CA 91945


Luz Roberts
5102 BELLVALLE AVE.
SAN DIEGO, CA 92117


Luz Rodriguez Polanco
364 WINDCROFT CR
ACWORTH, GA 30101


Luz roman
WOODWINDS LANE
1601
BRADENTON, FL 34208


Luz Trujillo
8851 N Oracle rd
Apt 210
Oro Valley, AZ 85704


LuzDivina Gonzalez
513 MIGNOT LN
SAN JOSE, CA 95111


LuzMaria Melero
83 W SADDLE WAY
SAN TAN VALLEY, AZ 85143


LYCRA PALOMARES
562 N CLEMSON DR
ANAHEIM, CA 92801


Lydia Hernandez
8243 GRAND AVE.
HOUSTON, TX 77064

LYDIKSEN PFC
7700 HIGHLAND OAKS DR
PLEASANTON, CA 94588


Lyla Foreste
13437 Gemma Road
Naples, FL 34113


Lylah Torres
8519 OLD MEADOW LN
HOUSTON, TX 77064


LYLYBETH BONILLA
13324 JEFFERSON AVE
HAWTHORNE, CA 90250


Lynail Sawyer
5654 HARDWOOD FOREST ST
HOUSTON, TX 77088


Lynda-ariel Golatt
14304 Sw 109 Place
Miami, FL 33176


Lynette Cruz
621 LEMON AVE
VISTA, CA 92084


Lynn Castillo Morales
5630 Ash St
Los Angeles, CA 90042


LYNSI HILL
8527 E SEABURY CT #2
TUCSON, AZ 85710

```
Lyons
PO BOX 30023
OMAHA, NE 68103-1123


Lyons Magnus
PO BOX 30023
OMAHA, NE 68103-1123


Lyons Magnus, Inc
P.O. Box 30023
Omaha, NE 68103-1123


LYONS-MAGNUS
PO BOX 30023
OMAHA, NE 68103-1123


Lyren Gutierrez
7344 RAILROAD CT
HIGHLAND, CA 92346


Lysandra Chun-Sajqui
8890 SW CORAL ST
TIGARD, OR 97223


Lytx
PO BOX 849972
LOS ANGELES, CA 90084-9972


LYTX INC
PO BOX 849972
LOS ANGELES, CA 90084-9972


Lytx, Inc.
Po Box 849972
Los Angeles, CA 90084-9972
```

M MINT
4340 W POINT LOMA BLVD
UNIT L
SAN DIEGO, CA 92107


M&G GROUP ENTERPRISE INC
3680 W RENO AVE
LAS VEGAS, NV 89118


MA DIV OF UNEMPLOYMENT ASSISTN
19 STANIFORD ST.
BOSTON, MA 2114-0


Ma Rodriguez
5412 IMPERIAL AVE
#3
SAN DIEGO, CA 92114


Ma Zermeno
12610 W SURREY AVE
EL MIRAGE, AZ 85335


Ma. Guadalupe Garcia Valladolid
9595 PECOS ST #403
THORNTON, CO 80260


Mabel Reyes
804 15 ST
WESTMINSTER, CA 92683


MACARTHER PTA
6011 CENTRAILIA ST
LAKEWOOD, CA 90713


MACARTHUR ELEMENTARY PTA
6007 DEERFORD ST
LAKEWOOD, CA 90713

Macerich Lakewood LP
c/o Macerich Property Management Company Attn: Leg
401 Wilshire Blvd. Ste 700
Santa Monica, CA 90401


Macie Baniqued
6750 TULIP FALLS DRIVE
118
HENDERSON, NV 89011


Macie Blanchette
2966 FLETCHER PARKWAY
C
EL CAJON, CA 92020


Macie Reynoso
10384 CALLE MADERO
FOUNTAIN VALLEY, CA 92708


Macilia Nonot
3570 10TH AVE NE
3570
NAPLES, FL 34120


Mackenzie Andrews
4845 S CATAWBA ST
AURORA, CO 80016


Mackenzie Annis
1574 NW 85TH DR
CORAL SPRINGS, FL 33071


MacKenzie Balcom
4010 E LANCASTER BLVD
LANCASTER, CA 97045

Mackenzie Goffe
22 Creek Road
#34
Irvine, CA 92604


MACKENZIE GRAVILLE
2551 BEACON HILL DR
WEST LINN, OR 97068


Mackenzie OConnell-Owens
3427 PINE CONE CIR.
CLEARWATER, FL 33760


Mackenzie Shea
5355 NW PASEO TERRACE
PORTLAND, OR 97229


MACMILLAN SCHOLZ AND MARKS
900 SW FIFTH AVE  STE 1800
PORTLAND, OR 97204


MACS TREE SERVICE INC
20995 ALAMEDA DEL MONTE
WILDOMAR, CA 92595


Maddison Ruacho
306 VIEWPARK CIRCLE
SAN JOSE, CA 95136


MADEIRA BEACH FUNDAMENTAL SCHO
591 TOM STUART CAUSEWAY
MADEIRA BEACHH, FL 33708


Madeline Bloom
1914 Kingston Dr
Escondido, CA 92027

Madeline Hartman
15213 Beam St.
Noblesville, IN 46060


Madeline Lopez
404 E. Mission Ave
Apt#3
Escondido, CA 92025


Madeline Lynch
307 S JOPLIN ST
206
AURORA, CO 80017


Madeline McCarthy
3899 SE PIPERS DRIVE
HILLSBORO, OR 97123


Madelline Cristales
2553 W. Oakridge Rd
Apto 515 B
Orlando, FL 32809


Madelynn Pettit
12183 W. STANFORD DR.
MORRISON, CO 80465


Madina NJINOH
1100 INDIAN TRL LILBURN RD NW
2622
NORCROSS, GA 30093


Madison Baines
6265 Canyon Bluff Court
San Diego, CA 92121


Madison Brown
17950 LASSEN ST.
NORTHRIDGE, CA 91325

Madison Byrd
270 Ixora Drive
Palm Harbor, FL 34684


Madison Byrd
270 IXORA DR
PALM HARBOR, FL 34684


Madison Gaudioso
8754 BEACON STREET
FORT MYERS, FL 33907


Madison Gibson
15019 NE 50TH ST
VANCOUVER, WA 98682


Madison Goad
13214 DON JULIAN AVE APT.A
#A
CHINO, CA 91710


MADISON HIGH SCHOOL ASB
4833 DOLIVA DR
SAN DIEGO, CA 92105


Madison Jones
11640 MAYFIELD AVE
201A
BRENTWOOD, CA 90049


Madison Kalafus
2102 S MICCASIN TRAIL
GILBERT, AZ 85295


Madison Lundberg
1472 LA CULEBRA CIR
CAMARILLO, CA 93012

Madison Parriott
175 Barcelona Street
Camarillo, CA 93010


Madison Roberts
79622 CARMEL VALLEY AVENUE
INDIO, CA 92201


Madison Shaw
4590 NW KAHNEETA DR
PORTLAND, OR 97229


Madison Taylor
42100 Teatree Ct
Temecula, CA 92591


Madison Vinyard
12959 CAMBRIDGE CT.
CHINO, CA 91710


Madison Wright
5317 SUMMERLIN RD
14
FORT MYERS, FL 33919


Maegan Bobb
3354 N SAFFRON ST
MESA, AZ 85215


Magali Barrios
760 E 9th St
Sp 87
San Bernardino, CA 92410


Magali Pierre
2801 NE 1ST TERR
POMPANO BEACH, FL 33064

Magaly Lopez Gonzalez
18150 SW Rosa Rd.
Beaverton, OR 97078


Magda Gallaga
1830 PREMIER PL
A
CONCORD, CA 94520


Magdalena Annis
950 ARCADIA AVE
13
VISTA, CA 92084


Magdalena Reymundo
951 BLOOMFIELD AVENUE
SAN MARCOS, CA 92078


Magdalena Rodriguez
2400 East Lake Miramar Circle
Miramar, FL 33025


Magdalene Day
421 NE 21st Pl
Canby, OR 97013


Magdalene Martz
1310 LAKE CHARLES AVENUE
PORTER, IN 46304


MAGEE ODYSSEY PARENT BOOSTER
8300 E SPEEDWAY BLVD
ODYSSEY OF THE MIND
TUCSON, AZ 85710


MAGEL AIR CONDITIONING AND REFRIGERATION
4339 CORPORATE CENTER DR
NORTH LAS VEGAS, NV 89030

Magerly Munoz
2529 WEST GREEN ST.
TAMPA, FL 33607


Maggie Trieu
4322 FANDON AVE
EL MONTE, CA 91732


MAGNOLIA EDUCATIONAL AND RESEARCH FOUNDA
6525 ESTRELLA AVENUE
SAN DIEGO, CA 92120


MAGNOLIA SCIENCE ACADEMY
6525 ESTRELLA AVE
SAN DIEGO, CA 92120


MAGNOLIA SCIENCE ACADEMY
6525 ESTRELLA AVE
SAN DIEGO
CA, 92120


MAGNUS MOBILITY
2805 BARRANCA PARKWAY
IRVINE, CA 92606-5114


MAGNUS MOBILITY
2805 BARRANCA PARKWAY
IRVINE
CA, 92606-5114


Maguire Turner
13525 PIPING ROCK LN
EL CAJON, CA 92021


Mahdi Amiri
28012 WHITESTONE COURT
HAYWARD, CA 94542

Mahdi Lahcen
5258 MILLENIA BLVD
205
ORLANDO, FL 32839


Mahee Wewaliyadda
31822 Tamarack Ct
#110
Temecula, CA 92592


Mahlet Kindie
14072 E IOWA DRIVE
717
AURORA, CO 80012


Mahnoor Khan
3100 PARK AVE
15315
TUSTIN, CA 92782


Mai Dang
2142 WEST CHERRYWOOD LANE
ANAHEIM, CA 92804


Maia Jackson
2850 SADDLE BRONC CIRCLE
DOUGALSVILLE, GA 30135


MAIN STREET HOTELS  LLC
400 SPECTRUM CENTER DR STE1200
IRVINE, CA 92618


Main Street Hotels, LLC
400 Spectrum Center Dr.
Ste. 1200
Irvine, CA 92618

MAINTENX INTERNATIONAL SERVICE
MANAGEMENT GROUP INC
PO BOX 21288
TAMPA, FL 33622


MAINTEX INC
13300 E NELSON AVE
CITY OF INDUSTRY, CA 91744-7110


Maira Gijon
5192 LOMA VERDE AVE
LAS VEGAS, NV 89108


MAISON GUTIERREZ
17160 POBLADO WAY
SAN DIEGO, CA 92127


Majeda Ahmed
602 CALI CANASTA
SAN CLEMENTE, CA 92603


Major Coleman
7601 N. Hollywood Way
Apt. #304
Burbank, CA 91505


MAJOR D.  COLEMAN
7601 N. Hollywood Way
Apt. #304
Burbank, CA 91505


Majorie voltaire
12 SOUTHERN CROSS CIRCLE
208
BOYNTON BEACH, FL 33436

Makaila Orndorff
410 WILLIAMS DR
410
FRUITLAND PARK, FL 34731

Makaiya Tillman
2925 MONUMENT BLVD APT 2
CONCORD, CA 94520

Makana H.  Johnson
10928 Sw Oneida St
Tualatin, OR 97062

Makana Johnson
10928 Sw Oneida St
Tualatin, OR 97062

Makayla Bryan
54 ARCHER GLEN AVE
HENDERSON, NV 89002

Makayla Butler
5714 Se Popes Pl
Hillsboro, OR 97123

Makayla Gryszkin
3320 S Irene Pl
Tucson, AZ 85730

MAKE-A-WISH OCIE
3230 EL CAMINO REAL #100
IRVINE, CA 92602

Makenna cumberland
1531 BENDIX TERRACE
NORTH PORT, FL 34286

MAKENNA CUMBERLAND
1531 BENDIX TERRACE
NORHT PORT, FL 34286


Makieya griffin
11410 NW 39TH ST
#3
CORAL SPRINGS, FL 33065


MAKING STRIDES AGAINST BREAST
1346 W MAXZIM AVE
FULLERTON, CA 92833


Makiya Valentine
11235 SUNBURST ST
SYLMAR, CA 91342


Makoto Osuna
33286 CALLE LANGARICA
TEMECULA, CA 92592


Malachi Crittle
7250 W GREEN RD.
405
HOUSTON, TX 77064


Malachi Delawder
18071 MAMMOTH CT.
FOUNTAIN VALLEY, CA 92708


Malaina Money
819 SOUTH ATLANTIC BOULEVARD
ALHAMBRA, CA 91803


Malalah Abdolghoddos
14231 EAST IDAHO PLACE
AURORA, CO 80012

Malayshia Rossie
778 NW 156 AVE
PEMBROKE PINES, FL 33028


Malayzha Worthen
208 DEBORAH AVE
LEESBURG, FL 34748


Malcolm Carr
MALCOLM
VANCOUVER, WA 98662


Maleighya Lewis
8001 West Tidwell Apt 805
Houston, TX 77040


Malia Collins
7425SW 5TH AVE
APT 1B
PORTLAND, OR 97219


Malik Lockett
850 WINDY HILL ROAD SOUTHEAST
1161
SMYRNA, GA 30081


Malik Summerville
949 S LONGMORE
135
MESA, AZ 85202


Malik Tarver
1281 BROCKETT RD
8E
CLARKSTON, GA 30021


Mallory Oschner
200 Villa Verde Dr. Se
Albuquerque, NM 87124

```
MALONEY ELEMENTARY PTA
38700 LOGAN DR.
MALONEY ELEMENTARY PTA
FREMONT, CA 94536


Malu Oliveira
2933 BARNARD ST
SAN DIEGO, CA 92110


Mamadou Ba
10210 SAN DIEGO MISSION RD
SAN DIEGO, CA 92108


MANATEE CHAMBER OF COMMERCE
PO BOX 321
BRADENTON, FL 34206-0321


MANATEE COUNTY SHERIFFS OFFICE
600 301 BLVD WEST  #202
FALSE ALARM REDUCTION UNIT
BRADENTON, FL 34205


Mandy Covington
14090 E EVANS AVE
320
CENTENNIAL, CO 80014


Manika Dulcio
1140 RIVER OVERLOOK COURT
LAWRENCEVILLE, GA 30043


Manjeet Bhullar
521 HIGHLANDER AVE
LA HABRA, CA 90631


Mankanwar Nijjar
34321 Marjoram Loop
Union City, CA 94587
```

MANKUTA GALLAGHER AND ASSOCIATES INC
8201 N UNIVERSITY DR  STE 201
FORT LAUDERDALE, FL 33321


MANLEYS BOILER LLC
7931 WHITAKER ST
BUENA PARK, CA 90621-2932


MANNINGTON MILLS INC
PO BOX 96261
FILE #96261
CHICAGO, IL 60693


Manuel Aguilar
129 W. Guinida Ln.
#6
Anaheim, CA 92805


Manuel Avalos
4320 WSAHINGTON ST NE
62
ALBQUERQUEQ, NM 87109


Manuel Calderon
1002 N.MARIPOSA AVE.
#7
LOS ANGELES, CA 90029


MANUEL Cruz
6316 GATEWAY AVE
SARASOTA, FL 34231


Manuel Cruz
2119 ALSACE AVE
#1
LOS ANGELES, CA 90016

Manuel Feregrino
712 W BUIST AVE
PHOENIX, AZ 85041


Manuel Galvan
169 SE 6TH AVE
MLTON FREEWATER, OR 97862


Manuel gonzalez
324 S CALIFORNIA AVE
MONROVIA, CA 91016


Manuel gonzalez
10335 W KEENE AVE
DENVER, CO 80235


Manuel Guerrero
24211 Angela St
Lake Forest, CA 92630


Manuel Lazo Mendoza
13661 ESTERO CIRCLE
TUSTIN, CA 92780


Manuel Lee
30041 TESSIER
LAGUNA NIGUEL, CA 92677


Manuel Lozano
1501 MONUMENT BLVD
Apt 7
Concord, CA 94520


Manuel Montejo
9494 CARROLL CANYON RD
51
SAN DIEGO, CA 92126

Manuel Ramos
2029 BADGER GLEN
ESCONDIDO, CA 92029


Manuel Reyes
765 Spencer Ave
San Jose, CA 95125


Manuel Rocha
760 santa barbara DR
San Marcos, CA 92078


Manuel Rodriguez
5707 San Lorenzo
San Jose, CA 95123


Manuel Rojas
2130 S Santa Fe
#43
Vista, CA 92083


Manuel Ruiz
1819 ASCOT CT
CONCORD, CA 94520


Manuel Sanchez
4553 ELMO ST
LA, CA 90019


Manuel Santiago-mateo
605 Victoria
Apt F202
Costa Mesa, CA 92627


Manuel Sevilla
10435 W. Yuma St
Tolleson, AZ 85353

Manuel Siavichay
1111 Pine Street
Altamonte Springs, FL 32714


Manuela Bonoso
2123 Lindley Lane
Kennesaw, GA 30144


Manuela Mauger
573 Los Vientos dr
Newbury Park, CA 91320


Manuela Montejo
9494 Carroll Cayon Rd
San Diego, CA 92126


Manuela Valdez
14045 Ierilyn Dr
San Jose, CA 95127


Mar Leon
10141 Maya Linda Rd
San Diego, CA 92126


Mar-Co Equipment Company
130 Atlantic St.
Pomona, CA 91768


MAR-CO EQUIPMENT COMPANY
130 ATLANTIC ST
POMONA, CA 91768


Mara Chapin
6460 S HOYT ST
LITTLETON, CO 80123

Maranda Jiles
901 PALMBROOK DR
5
REDLANDS, CA 92373


Maranda Weinmann
113 Shiloh Avenue
Lady Lake, FL 32159


Marbella Jimenez
1825 E. Valley Parkway
Apt# 13
Escondido, CA 92027


Marbella Morales
1105 S Garfield Ave
Alhambra, CA 91801


Marbella Ramirez-vasquez
349 oconee lane
Lawrenceville, GA 30043


Marbella Rodriguez
4142 MANHATTAN BEACH BLVD
1
LAWNDALE, CA 90260


Marbella Sanchez
1470 E 50TH ST
LOS ANGELES, CA 90011


Marc Allen
431 KENTMERE CT
MOUNTAIN VIEW, CA 94040


Marc berman
7159 VICTORIA LANE
NONE
UNIVERSITY PARK, FL 34201

Marc Dorvilus
4994 Nw 6th Street
Delray Beach, FL 33445


Marc Henrice
4375 SW 10th Place
Apt 205
Deerfield Beach, FL 33442


Marc Hunter
302 E. Lester St
Tucson, AZ 85705


Marc I. berman
7159 VICTORIA LANE
UNIVERSITY PARK, FL 34201


Marc Santisteban
3008 WEST HAYA STREET
TAMPA, FL 33614


Marcae Evans
12563 E EXPOSITION DR
AURORA, CO 80012


Marcantony Covington
4706 ARBOR GATE DR
BRADENTON, FL 34203


Marcel Coulanges
7807 Nw 40th Court
Pompano Beach, FL 33065


Marcela Pacheco
554 S CREST RD
ORANGE, CA 92868

Marcella Anderson
177 HIGGINS AVE
GRIDLEY, CA 95948


Marcella Goncalves
28122 Bobwhite Circle
40
Saugus, CA 91350


MARCELLA GONCALVES
28122 BOBWHITE CIR #40
SAUGUS, CA 91350


Marcella Stewart
8995 ROSWELL ROAD
SANDY SPRINGS, GA 30350


Marcelle Brooks
642 PALOMAR ST
406
CHULA VISTA, CA 91911


Marcelo Lopez
6631 Tait St.
#2
San Diego, CA 92111


MARCH OF DIMES
350 N GLENDALE AVE B #518
GLENDALE, CA 91206


MARCH OF DIMES
350 N GLENDALE AVE B #518
GLENDALE
CA, 91206


Marchella Dossantos
15028 Oak Lane
Chino Hills, CA 91709

Marcia Mendez
3904 Monja Cir
Las Vegas, NV 89104


Marcia Mendez Orantes
4236 BROCKTON GREEN CT
LAS VEGAS, NV 89110


Marcia Port
850 Sw 133 Terr
Apt B114
Pembroke Pines, FL 33027


Marcia Sofarelli
241 S Sturgeon St.
Montgomery City, MO 63361


Marcin Krzyszczak
1046 CLUB SYLVAN DRIVE
ORLANDO, FL 32825


Marcin W.  Krzyszczak
1046 CLUB SYLVAN DRIVE
ORLANDO, FL 32825


Marcio Prata
5239 NE 16TH AVE
POMPANO BCH, FL 33064


Marckeisha Reid
123 N 61ST AVE
7
HOLLYWOOD, FL 33024


Marco Antonio Enriquez
2801 N. ORACLE RD
520
TUCSON, AZ 85705

Marco Antonio lopez flores
1450 LEEWARD
818
SAN JOSE, CA 95112


Marco Antonio Rodriguez
266 S 18th St
San Jose, CA 95116


Marco Araiza
986 E STETSON AVE
986
HEMET, CA 92543


Marco Cardenas
8730 Tierra Vista Circle
Apt 301
Kissimmee, FL 34747


Marco Castillo
10003 Autumn Harvest
Houston, TX 77064


Marco Herrera
959 S SOTO ST
3
LOS ANGELES, CA 90023


Marco Leza
706 SHENANDOAH DR
THE WOODLANDS, TX 77381


Marco mendoza
1901 E DON CARLOS
210
TEMPE, AZ 85281

Marco Moran
2918 Acorn Oaks Drive
Katy, TX 77493


Marco murillo
877 S RIFLE CT
AURORA, CO 80017


Marco Ortiz
2773 CYPRESS DR
B
CLEARWATER, FL 33763


Marco Velela
245 S Gilbert St
Apt C
Fullerton, CA 92833


Marco Villegas
29106 Val Verde Rd
Castaic, CA 91384


Marcoantonio Guzman
3750 FRANKLIN AVE
10
FULLERTON, CA 93905


Marcos Benitez
1158 26TH ST
105
SANTA MONICA, CA 90403


Marcos Burgueno
443 DEEP DELL RD.
#F
SAN DIEGO, CA 92114

Marcos Cruz Hernandez
1045 W WALNUT ST
SANTA ANA, CA 92703


Marcos Rangel
47-470 Van Buren St
Indio, CA 92201


Marcos Reyes
2004 Bonita St
Lemon Grove, CA 91945


Marcos-angelo Fimbres
1303 S VAN BUREN
1
TUCSON, AZ 85711


Marcus Benson
880 ROCK ST NW
APT C5
ATLANTA, GA 30314


Marcus Herrera
9225 Stuart St
Westminster, CO 80031


Marcus Hill
15392 E LOUISIANA AVE
AURORA, CO 80017


MARCUS INGRAM


Marcus Landers
621 Se 168th Ave
Apt#16
Vancouver, WA 98684

Marcus Laws
701 MT HOMER
EUSTIS, FL 32726


Marcus Lozano
6259 Cooper Ave
Fontana, CA 92336


Marcus Rivera
2804 S MEADOWBROOK PL
ONTARIO, CA 91761


MARCUS SANTIAGO-TORRES
2698 PUCCINI AVENUE
SAN JOSE, CA 95122


Marcus Stuart
950 WEST SANDTOWN ROAD
MARIETTA, GA 30064


Marcus Tan
18574 WESSEX ST
SAN DIEGO, CA 92128


Marcus UZ Lux
333 ANZA ST
4
EL CAJON, CA 92020


Marcus Victorino
7220 CENTRAL AVE SOUTHEAST
1144
ALBUQUERQUE, NM 87108


Marcus Woolery
4428 Nantucket Cove
Stone Mountain, GA 30083

Marcus Wright
3450 N STONE AVE
206
TUCSON, AZ 85705


MARGALIE JEAN NOEL JEAN
2189 CATHERINE DR  APT 3
DELRAY BEACH, FL 33445


Margaret Carrico
2445 SW 18th Terrace
APT 710
Ft. Lauderdale, FL 33315


Margarita Alvarez
8553 Aura Ave
Northridge, CA 91324


Margarita Arambula
46575 CLINTON ST
L126
INDIO, CA 92201


Margarita Arechiga Cervantez
522 10TH ST
IMPERIAL BEACH, CA 91932


Margarita Bravo
14811 NEWPORT AVE
#D
TUSTIN, CA 92780


Margarita Campos
145 Northwood Dr
Apt L1
Atlanta, GA 30342

margarita garcia
10323 KLINGERMAN STREET
SOUTH EL MONTE, CA 91733


Margarita Garcia Cano
278 N WILSHIRE AVE
#C8
ANAHEIM, CA 92801


Margarita Hernandez
228 CHAMBERS ST
APT B1
EL CAJON, CA 92020


Margarita Palomares
3788 41 Street
Apt. #103
San Diego, CA 92105


Margarita Ramos
1991 ANTLER DR
SAINT CLOUD, FL 34772


Margarita rivas
3731 LINCOLN CT.
3
FREMONT, CA 94538


Margarita Zarut
10270 SW 35 TERRACE
MIAMI, FL 33165


Margarito Ayala
4277 50st
# 106
San Diego, CA 92115

Margarito Maciel
3594 Darcy Ct Nw
Kennesaw, GA 30144


Margarito Maciel
3594 Darcy Ct
Kennesaw, GA 30144


MARGATE ELEMENTARY PTA
6300 NW 18TH ST
MARGATE, FL 33063


MARGATE ELEMENTARY PTA
6300 NW 18TH ST
MARGATE
FL, 33063


Margo Balvin
1231 S. SABLE BLVD.
AURORA, CO 80012


Margretta De Leon
2472 COPPER SADDLE WAY
CHINO HILLS, CA 91709


MARGUERITA PTA
1603 MARGUERITA AVE
ALHAMBRA, CA 91803


Maria  Guadalupe Perez Ochoa
8680 BEVERLY LANE
DUBLIN, CA 94568


Maria Abrego
4030 Franklin Ave
Apt 101
Fullerton, CA 92833

Maria Aguilar
1758 W Neighbors
#3
Anaheim, CA 92801


Maria Alamilla
715 E Street
Ramona, CA 92065


Maria Alcantara
12 RAMBLEWOOD TRL
LAWRENCEVILLE, GA 30043


Maria Alfonso
6405 N MANHATTAN AVE
TAMPA, FL 33614


Maria Altamirano
8183 CARNATION COURT
RIVERSIDE, CA 92503


Maria Alvardo
5038 S. Hardy Dr.
Unit 1119
Tempe, AZ 85282


Maria Amaya
1901 E Apache Blvd
apt 396
Tempe, AZ 85281


Maria Amaya
5815 W VISTA AVE
GLENDALE, AZ 85301


MARIA ANDRADE

Maria Anicete
10515 Glassborough Dr.
Orlando, FL 32825


MARIA ANNA ASCIUTTO
5587 GALA AVE
SAN DIEGO, CA 92120


Maria Antonio
1543 Armacost
#3
Los Angeles, CA 90025


Maria arango
328 WEITZEL ST APT 4
Oceanside, CA 92054


Maria Araujo
2450 CENTRAL AVE
SPRING VALLEY, CA 91977


Maria Argote
712 S LOIS AVE
TAMPA, FL 33609


Maria Avila
134 S. MAGNOLIA AV.
1-C
ANAHEIM, CA 92804


Maria Avila-Luna
2211 S Fairview St
Apt D
Santa Ana, CA 92704


Maria Ayala
127 Rancho Dr.
# I
San Jose, CA 95111

Maria Baeza
4171 42nd St
San Diego, CA 92105


Maria Barrera
3713 Via de Anza
San Marcos, CA 92069


Maria Barrios
4813 W MLK JR BLV
#2
LOS ANGELES, CA 90016


Maria Beltran
6084 Bent Pine Dr
Apt 2340
Orlando, FL 32822


MARIA C.  PORTILLO
4576 HAMILTON AVE
#1
SAN JOSE, CA 95130


Maria Campos
1449 S. 45th St
#303
San Diego, CA 92113


Maria Canchola
865 Elmwood St.
Colton, CA 92324


Maria Carreno
1841 Kim Acres Ln
Dover, FL 33527


Maria Carrillo
2826 PADDOCK BROOK LN
HOUSTON, TX 77038

Maria Castillejo
10461 LONDONDERRY AVE.
SAN DIEGO, CA 92126


Maria Cervantes Villegas
553 Branham Ln East Apt. # 1
San Jose, CA 95111


Maria Cesena-Vasquez
205 E ACACIA ST
APT. A
BREA, CA 92821


Maria Chaidez
62900 LINCOLN AVE SP49
MECCA, CA 92254


Maria Chamu
1500 Orange Pl 8
Escondido, CA 92025


Maria Chao
22016 Lucy Court
Valencia, CA 91355


Maria Chavez
641 E OLIVE AVE
#2
SUNNYVALE CA, CA 94086


Maria Contreras
1870 Nebula dr 175
Las Vegas, NV 89115


Maria Coronado
1648 Ocala Ave
Chula Vista, CA 91911

Maria Cristina uley ortiz
650 BRINK AVE
SARASOTA, FL 34237


Maria cruz
465 SOUTH HENRY AVENUE
SAN JOSE, CA 95117


Maria Cruz
12 Sierra Linda Ct
Los Lunas, NM 87103


Maria Cruz-alarcon
1045 W Walnut St
Santa Ana, CA 92703


Maria Cuellar
2727 E. University Drive
Lot 59
Tempe, AZ 85281


Maria Cuevas
11500 1/2 Lambert Ave.
El Monte, CA 91732


MARIA CUEVAS
11500 1/2 LAMBERT AVE
EL MONTE, CA 91732


Maria De Leon Alvarado
13406 S. Sable Ridge
Houston, TX 77014


Maria De Loza
935 ISLAND AVE
#B
WILMINGTON, CA 90744

Maria Deanda
7906 Cyd Dr,
Denver, CO 80221


Maria Del Carmen Plasencia De Gonzalez
906 S Pioneer
Mesa, AZ 85204


Maria Del Carmen Toscano De Baron
1960 E GRANDE AVE.
16
ESCONDIDO, CA 92027


Maria Del Rocio Gardeacardiel
818 PARAISO AVE.
SPRING VALLEY, CA 91977


Maria Del Rosario Silva
10240 Sylvandale Ave
San Jose, CA 95111


Maria Diaz Vargas
357 TULANE DRIVE
ALTAMONTE SPRINGS, FL 32714


Maria Duarte-rojas
7502 W Clarenton Ave
Phoenix, AZ 85033


MARIA ELENA RIVERA
1027 EMERALD AVE STE A16
MODESTO, CA 95351


Maria Endara
1523 NW 178TH WAY
PEMBROKE PINES, FL 33029

Maria Enriquez
1501 Palos Verdes Drspc 42spcs
Spc 42
Harbor City, CA 90710


Maria Escobar
125 JAY ST
4
LAKEWOOD, CO 80214


Maria Escoto
10979 Martinique Way
San Diego, CA 92126


Maria Espinosa
6817 Bouganvillea Crescent Dr.
Orlando, FL 32809


Maria Espinoza
3255 Hornet Ave
Clovis, CA 93611


Maria Esther Garcia
900 Henderson Ave
Spc. #10
Sunnyvale, CA 94086


Maria Estrada
2018 S. Dunsmuir Ave
Los Angeles, CA 90016


Maria Fernandez
148 W DANA ST
APT D
MOUNTAIN VIEW, CA 94041

Maria Fernandez
1962 Bellomy st
#5
Santa clara, CA 95050


Maria Fernandez Nunez
11303 Newgate Ave.
Whittier, CA 90605


Maria Figueroa
229 S BANDY AVE
APT 2
WEST COVINA, CA 91790


Maria Figueroa
8450 W. Charleston Blvd
Apt#2020
Las Vegas, NV 89117


Maria Foerster
2850 E BONANZA APT 1101
1101
LAS VEGAS, NV 89101


Maria G Guzman De Pereida
810 NW ISLAND TERRACE
A4
BEAVERTON, OR 97006


MARIA GALICIA
10206 OAK GLEN AVE
MONTCLAIR, CA 91763


Maria Galicia

Maria Gamarra
27662 ALIS CREEK ROAD
10102
ALISO CREEK, CA 92656


Maria Garcia
11002 Panicum Ct.
Houston, TX 77086


Maria Garcia
636 REGENCY WAY
KISSIMMEE, FL 34758


Maria Gil Fuentes
540 STONEY POIN WAY
OCEANSIDE, CA 92058


Maria Gonzalez
345 West El Norte Parkway
#179
Escondido, CA 92025


Maria Gonzalez
4974 N. Fresno St.
Suite 346
Fresno, CA 93726


Maria Gonzalez
5123 Beverly Glen Village
Lane
Norcross, GA 30092


Maria Gutierrez
3661 PEACOCK CT
16
SANTA CLARA, CA 95051

Maria Hamid
934 VENETO IRVINE CA 92614
934
IRVINE, CA 92614


Maria Hernandez
6997 Roswell Rd
Apt# C
Atlanta, GA 30328


Maria Hernandez Valadez
2221 EAST 89TH AVE
THORNTON, CO 80229


Maria Herrera
2216 Shawnee Str.
Sarasota, FL 34231


Maria Hong
760 Lomita Blv
Space 102
Harbor City, CA 90710


Maria Ibanez
123 AVENIDA DEL GADO
OCEANSIDE, CA 92057


Maria Jocson
10958 SCRIPPS RANCH BOULEVARD
1F
SAN DIEGO, CA 92131


Maria Katrina Salvador
23903 Del Monte Dr
Unit 59
Valencia, CA 91355

Maria Kong
400 Palm Cir. W
Apt. 107
Pembroke Pines, FL 33025


Maria Kraus
6500 S DAYTON ST #C302
CENTENNIAL, CO 80111


Maria Krueger
18310 SE ABERNETHY LN.
APT.A
MILWAUKIE, OR 97267


Maria Landeros De Gomez
19010 CANYON SUMMIT
TRABUCO CANYON, CA 92679


Maria Ledezma
214 S 33RD ST
SAN JOSE, CA 95116


Maria Leon
1171 NW 15TH AVE
111
BOCA RATON, FL 33486


Maria Lopez
3729 NATIONAL AVE
SAN DIEGO, CA 92113


Maria Lopez
2487 BELLAVISTA DR
VISTA, CA 92084


Maria Lopez-Ortiz
13970 SW 6TH ST
BEAVERTON, OR 97005

Maria Lugardo Tlanepantla
24479 US HWY 19 N
LOT 826
CLEARWATER, FL 33763


Maria Lupian
16635 Witzman Dr.
La Puente, CA 91744


Maria Macedo
7276 PARK ST WESTMINSTER
7276
WESTMINSTER, CA 92683


Maria Manzo
15194 Se 122nd Ave.
#97
Clackamas, OR 97015


Maria Marban-hernandez
1910 S. Lowell Blvd.
Denver, CO 80219


Maria Mata
7931 DE SOTO AVE.
CANOGA PARK, CA 91304


Maria Materan
1458 NE 105TH WAY
12
HILLSBORO, OR 97006


Maria Mendoza
2018 Alpine Rd
Apt 54
Clearwater, FL 33755

Maria Mendoza
1770 N Green Valley pkwy
apt # 3311
Hendenson, NV 89074


Maria Mendoza
526 MOUNT OLIVE DR
BRADBURY, CA 91008


Maria Meraz
240 El Bosque St.
San Jose, CA 95134


Maria Meza
422 w lookout ridge drive
Apt 203
washougal, WA 98671


Maria Montejo
9494 CARROLL CANYON RD
82
SAN DIEGO, CA 92126


Maria Montiel
631 Ridgeway Ln
Apt O
La Habra, CA 90631


Maria Mora
22640 Garzona Dr
118
Saugus, CA 91350


Maria Motta
1503 E Alabama St
Plant City, FL 33563

Maria Munos Cabreja
130 RODNEY LN
TAMPA, FL 33615


Maria Navarrete
710 Herman Ave
Orlando, FL 32803


Maria Navarro
1226 W Woodcrest Ave
Fullerton, CA 92833


Maria Negrete
1091 ROEWILL DR
APT 8
SAN JOSE, CA 95117


Maria Neri
6257 Eucalyptus Drive
Highland, CA 92346


Maria Ocampo
21227 Us 19
apt 103B
Clearwater, FL 33765


Maria Ochoa
6406 La Mirada Ave
#4
Los Angeles, CA 90038


Maria Orfao Pereira
5520 Lakeside Drive
Unit 107
Margate, FL 33063


Maria Orozco
13858 SW 155TH CT
MIAMI, FL 33196

Maria Orozco Avalos
400 W BAKER AVE
E4
FULLERTON, CA 92832


Maria Orozco Rocha
131 S. PRITCHARD AVE
#4
FULLERTON, CA 92833


Maria Ortega
248 Alston Drive
Orlando, FL 32835


Maria Ortiz
10740 plantation dr
alpharetta, GA 30022


Maria Parker
3014 STAR ST
TAMPA, FL 33605


Maria Parra
1624 Peregrine Falcons Way
Orlando, FL 32837


Maria Patino
821 S 1st Ave.
Phoenix, AZ 85003


Maria Paula borquez ruiz
1181 PECOS WAY
SUNNYVALE, CA 94089


Maria Pereira
8544 COMOLETTE STREET
DOWNEY, CA 90242

Maria Perez
38050 11th Street E
Apt 29
Palmdale, CA 93550


Maria Perez
1933 ST LAWRENCE DR
LAS VEGAS, NV 89108


Maria Portillo
4576 HAMILTON AVE
#1
SAN JOSE, CA 95130


Maria Quezada
2517 Britannia Road
Sarasota, FL 34231


Maria Ramirezdeperez
24850 Hancock Ave
Apt #0202
Murrieta, CA 92562


Maria Reyes
40204 Village Rd
Apt 525
Temecula, CA 92591


Maria Rico Duran
1900 LANAI AVE
SAN JOSE, CA 95122


Maria Rios
258 North Capital Ave
San Jose, CA 95127

Maria Rios Amaro
4717 Roswell Rd
Apt N-3
Atlanta, GA 30342


Maria Robles
26 Birch Ln.
San Jose, CA 95127


Maria Rocha
6827 Winding Tracedrive
Houston, TX 77086


Maria Rodrigues
2251 Caminito Pescado
#57
San Diego, CA 92107


Maria Rojas
2912 Bent Creek Dr N
Kennesaw, GA 30152


Maria Romero
3900 W 5TH ST
D5
SANTA ANA, CA 92703


Maria Romo
2618 S GENESEE AVE
LOS ANGELES, CA 90016


Maria Rosales
3735 Lindbergh St
San Diego, CA 92154


Maria Rumoroso
8975 S GESSNER ROAD
249
HOUSTON, TX 77074

Maria Saenz
8601 ZUNI ST LOT 213
WESTMINSTER, CO 80260


Maria Salazar
12213 W TARA LANE
ELMIRAGE, AZ 85335


Maria Saldivar
411 E. 52nd Street
Los Angeles, CA 90011


Maria Salinas
6300 W TROPICANA
#185
Las Vegas, NV 89103


Maria Sanchez
10430 Wagner Way
Riverside, CA 92505


Maria santana
1170 N ESCONDIDO BLVD
ESCONDIDO, CA 92026


Maria Santoyo
1530 W 227th St
#a
Torrance, CA 90501


Maria Sassounian
752 Elmira St.
#1
Pasadena, CA 91104


Maria Siavichay
1111 PINE STREET
ALTAMONTE SPRINGS, FL 32714

Maria Silva
5237 W Griffith Way
Fresno, CA 93722


Maria Simiele
871 RAYSTON ST
DELTONA, FL 32725


Maria Smith-lee
935 Galliton Way
Palm Harbor, FL 34684


Maria Sosa Flores
1945 BATSON AVE
ROWLAND HEIGHTS, CA 91748


Maria Tamayo
2552 E Richmond St
Ontario, CA 91761


Maria Todorova
16219 S. 31ST WAY
PHOENIX, AZ 85048


Maria torres valencia
4930 SUGARGROVE BLVD
4204
STAFFORD, TX 77477


Maria Torres-Sultani
136 E AVE 41
#8
LOS ANGELES, CA 90041


Maria Trujillo de Rodriguez
121 N FLINT CIRCLE
MESA, AZ 85201

Maria Valadez
15229 1/2 Nurmi St
Sylmar, CA 91342


Maria Valdez
8465 W.benidorm Loop
Tucson, AZ 85757


Maria Vega
3401 N. Walnut Rd. #71
Las Vegas, NV 89115


MARIA VILLEGAS
6410 BEADNELL WAY #1K
SAN DIEGO, CA 92117


Maria Weston
1268 W ARROW HWY
59
UPLAND, CA 91786


Maria Yepez
1105 Thunder Canyonavenue
Henderson, NV 89012


Maria Zambrano
4911 Palin Street
San Diego, CA 92113


Maria Zuniga
2648 Whisper Lakesclub Cir.
Orlando, FL 32837


Maria-angeles Gomes
8427 W. Glendale Ave. #166
Glendale, AZ 85305

Maria-e Benitez
27361 Sierra Hwy
Lot #135
Canyon Country, CA 91351


Maria-luisa Arellano
1924 ST. Lawrence Dr.
Las Vegas, NV 89108


Mariad Quinones
1495 Arthur Neal Ct
Lemon Grove, CA 91945


Mariadejesus Ochoa
5917 Liska Lane
Apt 203
San Jose, CA 95119


Mariafernanda Garcia
825 E PALOMAR ST
1809
CHULA VISTA, CA 91911


Mariagracia Villasis
7604 NE 161ST CT
VANCOUVER, WA 98682


Mariah Burciaga
1449 Saturn Ct
Milpitas, CA 95035


Mariah De La Cruz
38613 25TH ST. EAST
UNIT 1
PALMDALE, CA 93550

Mariah DeMers
4895 EAST RUSSELL ROAD
227
LAS VEGAS, NV 89120


Mariah Evans
714 NW 208TH DRIVE
PEMBROKE PINES, FL 33029


Mariah Freeman
13606 CERISE AVE
APT. 19
HAWTHORNE, CA 90250


Mariah Galindo
2104 S EAGLE CT
AURORA, CO 80014


MARIAH GIPSON
3568 PARK HILL CIR
LOGANVILLE, GA 30052


Mariah Lowery
1537 SAN PEDRO RD NW
RIO RANCHO, NM 87144


Mariah Manning
9121 Kenwood Dr #24
NONE
Spring Valley, CA 91977


Mariah Meza
1500 W. 11TH AVENUE
7
ESCONDIDO, CA 92029


Mariah Robles
4141 EAST HUBER CIRCLE
MESA, AZ 85205

Mariah Salazar
5901 S NIXON CT
LITTLETON, CO 80123


Mariah Seary
11300 121ST TERRACE NORTH
LARGO, FL 33778


Mariam Elghazali
1430 STARBUCK ST
FULLERTON, CA 92833


Mariam Lau
9025 Notchwood Ct
Orlando, FL 32825


Mariame Kibul
315 CAPTAIN HOOK WAY
DAVENPORT, FL 33837


Mariamelida Martinez
Po Box 60204
Sunnyvale, CA 94088


Marian Armenta
4366 w 142nd st
#A
hawthorne, CA 90250


Marian Coppedge
300 Dorado Pl Se
Apt H7
Albuquerque, NM 87123


Marian Rubio
224 N MARYLAND AVENUE
11
GLENDALE, CA 91206

Marian Windham
12041 SE OAK ST
PORTLAND, OR 97216


Mariana Alvarado
1301 MORNING VIEW DR
APT. 608
ESCONDIDO, CA 92026


Mariana Benites
16320 SW VINCENT ST
BEAVERTON, OR 97078


Mariana Brito
10763 Hobbit Circle
Apt 104
Orlando, FL 32836


Mariana Dominguez Cortes
17409 Villa Corta St
La Puente, CA 91744


MARIANA Escamilla
5225 OGDEN ST
SAN DIEGO, CA 92105


Mariana Giron
1885 CALIFORNIA ST.
32
MOUNTAIN VIEW, CA 94041


Mariana Gomez
5628 Brooklyn
Sarasota, FL 34231


Mariana Lopez
1727 Avenida Alta Mira
Oceanside, CA 92056

MARIANA LOPEZ
1727 AVENDAALTOMIRA
OCEANSIDE, CA 92056


mariana pereyra
1708 N. RED CEDAR CIRCLE
THE WOODLANDS, TX 77380


Mariana Plazas
S 9219 S CALLE AZTECA
GUADALUPE, AZ 85283


Marianna Aragus
1451 DURSO COURT
IMMOKALEE, FL 34142


MARIANNE DALZELL
300 PROMENADE BLVD  UNITE 2120
LAS VEGAS, NV 89107


Marianne Sobush
1339 Alaska Ave
Palm Harbor, FL 34683


Mariano Campos Avalos
575 REMINTON DR.
11
SUNNYVALE, CA 94086


Maribel Castillo-viera
3890 Greenway Dr apt 106
Sarasota, FL 34232


Maribel Cervantes
142 N. THISTLE RD.
BREA, CA 92821

Maribel Cruz Rodriguez
1710 NE LAMBRIGHT ST
TAMPA, FL 33610


Maribel Delgado
9503 Neuens Apt 6
Houston, TX 77080


Maribel Hernandez Tinoco
145 W EL NORTE PKWY
118
ESCONDIDO, CA 92026


Maribel Mendoza
3262 SILVER LAKE BLVD
LOS ANGELES, CA 90039


Maribel saavedra
8506 S HOOVER ST
LOS ANGELES, CA 90044


Maricar Mikin
10690 Rancho Carmel Dr
San Diego, CA 92128


Maricarmen Avellaneda
12807 Sunset Dune Dr
Houston, TX 77082


Maricela Howard
4225 N. 1st Ave
Apt 1814
Tucson, AZ 85719


MARICELA HOWARD
4225 N 1ST AVE  APT 1814
TUCSON, AZ 85719

Maricela Juarez
25469 BOROUGH PARK DRIVE
115
SPRING, TX 77380


Maricella Pajan
413 Arbor Pl NE
Albuquerque, NM 87107


MARICOPA COUNTY ENVIRONMENTAL SERVICES D
1001 NORTH CENTRAL AVE #100
PHOENIX, AZ 85004-1936


MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ 85072-2133


Maricris Angeles
9521 Vista Secunda
San Diego, CA 92129


Maricris Celosa
9074 Gramercy Drive
Apt 77
San Diego, CA 92123


Maricruz Flores
1041 E. LEXINGTON AVENUE
APT 8
EL CAJON, CA 92020


Maricruz Rodriguez
3612 West Oak Ave
Fullerton, CA 92833


MARIE ANGE CORVIL
4001 NW 78TH TERRACE
CORAL SPRINGS, FL 33065

MARIE CURIE ELEMENTARY SCHOOL
4510 BANNOCK AVE
SAN DIEGO, CA 92117


Marie Lindor
3212 NW 84TH AVE APT 107
SUNRISE, FL 33351


Marie Matelus
5756 KINGSGATE DR.
#B
ORLANDO, FL 32839


Marie Nelson
1320 Nw 113th Terr
Miami, FL 33167


Marie Nicole Meus
7862 NW 44CT
CORAL SPRINGS, FL 33065


Marie Noel Pierre Louis
14 SOUTHERN CROSS CIR
101
BOYNTON BEACH, FL 33436


Marie Pardieu
1017 SUMMER GLEN BLVD
802
IMMOKALEE, FL 34142


Marie Perin
6354mount Ainsworthy
San Diego, CA 92111


Marie Rene
480 E Mcnab Road
Apartment 7
Pompano Beach, FL 33060

Marie Sayon
2383 South Vaughn Way
APT# 304
Aurora, CO 80014


Marie Valentin
4591 18TH PL SW
NAPLES, FL 34116


Marie-ange Corvil
4001 NW 78TH Terrace
Coral Springs, FL 33065


Mariela de la fe
235 TARPON AVE
SARASOTA, FL 34237


Mariela Gomez
83697 Fujiyama Dr
Indio, CA 92203


Mariela Rivasplata
1133 MEADOW LANE
9
CONCORD, CA 94520


Mariela Spencer
635 3RD ST SW
RIO RANCHO, NM 87124


Mariela Vazquez
727 WEST AVENUE J-10
LANCASTER, CA 93534


Mariella Belloso
33307 4TH ST.
UNION CITY, CA 94587

Marielva Izneth mendez sixto
410 BROOKS
#B
OCEANSIDE, CA 92054


Marietou Ba
390 N. 1st St
Apt #13
El Cajon, CA 92021


Marietta Sese
157 Alta Street
Arcadia, CA 91006


Marilou Padillo
137 ROSEMONT AVE
33
LOS ANGELES, CA 90026


Marilu Ureno
1405 W Dogwood Ave
Anaheim, CA 91801


Marilyn Rivas
15025 SATICOY ST
#4
VAN NUYS, CA 91405


Marilynn Mena-Rodriguez
5338 E. ATCHISON STREET
FRESNO, CA 93727


Marina Araujo
1229 Scott Dr
National City, CA 91950


Marina Dzyura
2970 ROXBURGH DR
ROSWELL, GA 30076

Marina Saucillo
521 S Lyon St.
Unit 140
Santa Ana, CA 92701


Marina-b Alvarez
6501 N 19th St
Tampa, FL 33610


MARINE CORPS COMMUNITY SERVICES
2273 ELROD AVE
SAN DIEGO, CA 92145


Marinho Cardosodevilhen
10930 Sw 139 Avenue
Miami, FL 33186


Marino Arango
534 RICHMAR
A
SAN MARCOS, CA 92075


Mario Almaguer Calixto
409 GERSHWIN DR
SARASOTA, FL 34237


Mario Alvarez
2010 SAN RAMON AVE
8
MOUNTAIN VIEW, CA 94043


Mario Barillas
536 1/2 N HARVARD BLVD
LOS ANGELES, CA 90004


Mario Bernal Jurado
26533 CHRISHOLM CT
APT 1
HAYWARD, CA 94544

Mario Brown
9806 OVERLOOK DR
TAMPA, FL 33617


MARIO CARTER
16458 BOLSA CHICA ST #145
HUNTINGTON BEACH, CA 92649


Mario Cerda
25836 VIA LOMAS
51
LAGUNA HILLS, CA 92653


Mario Delgado Reyes
4060 EUCLID AVE
24
SAN DIEGO, CA 92105


Mario Escobar
1415 W NORTH ST
317
ANAHEIM, CA 92801


Mario espinoza
129 E 20TH ST
NATIONAL CITY, CA 92154


Mario Estrada
2918 N Eastern Ave
Los Angeles, CA 90032


Mario Estrada
1710 E LINLCON AVE.
ESCONDIDO, CA 92027


Mario Fuentes
1320 Pennsylvania ST NE
Apt #b
Albuquerque, NM 87110

MARIO GALVEZ
710 SALEM ST
GLENDALE, CA 91203


Mario godinez
13016 7TH STREET
CHINO, CA 91710


Mario GONZALES III
8803 GLEN SHADOW DRIVE
HOUSTON, TX 77088


Mario Gonzalez
772 PALM ST
772
SAN JOSE, CA 95110


Mario Hester
2899 PANTHERSVILLE RD
DECATUR, GA 30034


Mario Howard
8438 ARBOUR LAKE DR
APT.202
LEESBURG, FL 34788


Mario Jaimes
285 Montgomery St
CHULA VISTA, CA 91911


Mario Luis
1901 SIMPLICITY
1901
IRVINE, CA 92620


Mario Matute
10565 BASTILLE LANE
P9-305
ORLANDO, FL 32836

Mario Mendoza
580 AHWANEE AVE
43
SUNNYVALE, CA 94085


Mario Ortiz
3408 W LA SALLE ST
TAMPA, FL 33607


Mario Petiote
2313 hunter st
Fort Myers, FL 33901


Mario Provincia


Mario Ramirez
3854 BRAKER DR
#2
SAN JOSE, CA 95117


Mario Romano Robles
24922 MUIRLANDS BLVD
29
LAKE FOREST, CA 92630


Mario Santiago
9252 Somerset Blvd Unit C
Bellflower, CA 90706


Mario Saravia
1548 W 59th St
Los Angeles, CA 90047


Mario Vazquez
2508 CALMIA RD.
DUARTE, CA 91010

MARIO VAZQUEZ
4203 N VERRADO WAY APT 201
BUCKEYE, AZ 85396


Marion Gates
15546  CALLE ASTURTAS
SAN DIEGO, CA 92128


Marisa Foods
1401 Santa Fe Avenue
Long Beach, CA 90813


MARISA FOODS
1401 SANTA FE AVE
LONG BEACH, CA 90813


Marisa Martinez
12341 Dovetree Ave
Rancho Cucamonga, CA 91739


Marisbel Osorio
4410 N HALE AVE
43
TAMPA, FL 33614


Marisela Gallardo
8403 NE St. Johns RD #27
Vancouver, WA 98665


Marisela Ochoa
7200 PINEMONT DR
403
HOUSTON, TX 77040


Marisol MORAGA
6802 N 67TH AVE
34105
GLENDALE, AZ 85301

Marisol Perez
6622 W Pioneer st
Phoenix, AZ 85043


Marisol Valenzuela
900 N Cypress Ave
Apt # 42
La Habra, CA 90631


Marisol Vargas
16812 SE STEPHENS ST
PORTLAND, OR 97233


Marissa Aguilera
202 Vancouver Ave
Monterey Park, CA 91754


Marissa Jimenez
14441 NOVAK STREET
HACIENDA HEIGHTS, CA 91745


Marissa Keesey
12202 TUNSTALL ST.
GARDEN GROVE, CA 92845


Marissa Knoepke
210 Pine Ranch Rd
Osprey, FL 34229


Marissa Ochoa
1192 Mitchell Ave # 102
Tustin, CA 92780


Marissa Rodriguez
41410 JUNIPER ST.
APT. 623
MURRIETA, CA 92562

Marissa Speckman
5243 N Fresno St
Apt#113
Fresno, CA 93710


Maritza Avalos
345 Checkers Dr.
Apt 102
San Jose, CA 95113


MARITZA AVALOS
504 S KING RD
SAN JOSE, CA 95116


MARITZA AVALOS
504 S KING RD
SAN JOSE
CA, 95116


Maritza Diaz
20041 Osterman Drive
APT D6
Lake Forest, CA 92630


Maritza Gonzalez
3600 West 84th ave Apt 145
Westminster, CO 80031


Maritza Morales
523 W UNIVERSITY DR
MESA, AZ 85201


Maritza Reyes
15758 SE HIGHWAY 224
102
DAMASCUS, OR 97089

Maritza Ruiz
3210 W. 21st St
Los Angeles, CA 90018


Maritza Sterling
756 DE JA TOBA RD
CHULA VISTA, CA 91911


Marixa Gonzalez
611 98th Ave
Naples, FL 34108


Mariz Youssef
26035 BOUQUET CANYON
220
SANTA CLARITA, CA 91350


Marjory Lopez
15721 COHASSET ST
LAKE BALBOA, CA 91406


MARK A LEACHMAN PC
PO BOX 1060
BROOMFIELD, CO 80038


Mark Baker
6460 CONVOY CT SPC 101
SAN DIEGO, CA 92117


Mark Bravo
608 3/4 N.KINGSLEY DR.
3
LOS ANGELES, CA 90004


Mark Burdette
5337 GROVELAND DRIVE
NO. 1
SAN DIEGO, CA 92114

MARK C POPE ASSOCIATES INC
4910 MARTIN COURT
SMYRNA, GA 30082


Mark C. Pope Associates, Inc.
4910 Martin Court
Smyrna, GA 30082


Mark D.  Holland
24432 RUE DE MONET
LAGUNA NIGUEL, CA 92677


mark del castillo ross
OBISPO LANE 16709
SAN DIEGO, CA 92128


MARK DIBBLE
4734 STANHOPE DRIVE
ST LOUIS, MO 63128


Mark Doyle
14917 BELCOURT DRIVE
WHITTIER, CA 90604


Mark Elston
241 29TH STREET
SAN DIEGO, CA 92102


Mark Galumette
5955 Nw 27th Place
Sunrise, FL 33313


Mark Hendrix
3959 PENSACOLA DR
LAKE WORTH, FL 33462

Mark Holland
24432 RUE DE MONET
LAGUNA NIGUEL, CA 92677


Mark Howard
13529 KORNBLUM
236
HAWTHORNE, CA 90250


Mark Innsy Rene
10310 FERN CT
PEMBROKE PINES, FL 33026


MARK JAMES
PO BOX 1025
CARY, NC 27512-1025


Mark jason bancolita
12439 SE ANDORRA AVE
HAPPY VALLEY, OR 97086


Mark Johnston
2948 S PALM GROVE AVE
LOS ANGELES, CA 90016


MARK KEPPEL CROSS COUNTRY TEAM
410 N LINCOLN AVE UNIT C
MONTEREY PARK, CA 91755


MARK KEPPEL CROSS COUNTRY TEAM
410 N LINCOLN AVE UNIT C
MONTEREY PARK
CA, 91755


MARK KEPPEL HIGH SCHOOL
3121 W MONTEZUMA AVE
ALHAMBRA, CA 91803

MARK KEPPEL HIGH SCHOOL
8134 EMERSON PLACE
ROSEMEAD, CA 91770


MARK KEPPEL HIGH SCHOOL
1707 GARVEY AVE  APT 14
ALHAMBRA, CA 91803


MARK KEPPEL IMB
501 E HELLMAN AVE
MARK KEPPEL HIGH SCHOOL BAND
ALHAMBRA, CA 91801


MARK KITCHEN EQUIPMENT SERINC
212 MONTEREY PASS RD #B
MONTEREY PARK, CA 91754


Mark Manolovits
2311 Wilshire Ave
La Habra, CA 90631


Mark McBride
3837 OSAGE ST.
DENVER, CO 80211


Mark Morris
311 Monceaux Road
West Palm Beach, FL 33405


Mark Newsome
3805 CLOUDLAND DR
SMYRNA, GA 30082


Mark Norris
12712 Dunes RD SE
Albuquerque, NM 87123

Mark Osintsev
6916 SE QUEEN RD
MILWAUKIE, OR 97222

mark rodriguez
1634 MEADOW GREEN DR
MISSOURI CITY, TX 77489

Mark Sanchez
225 RIO CHICO DR.
SAN JOSE, CA 95111

Mark Schultz
4877 Tarcoola Lane
Littleton, CO 80130

Mark Smith
5102 NEW HAVEN ROAD
SAN DIEGO, CA 92117

Mark Titmas
12043 Stonegate Lane
Garden Grove, CA 92845

Mark Trujillo
4101 Pecos
Denver, CO 80211

Mark Walter
18910 SE 17TH ST.
VANCOUVER, WA 98683

Mark Wittenberg
7622 Katella Ave
242
Stanton, CA 90680

MARK WITTENBERG
7622 KATELLA AVE  #242
STANTON, CA 90680


markeese spence
11500 CLEWS RANCH RD
SAN DIEGO, CA 92130


Markeith Bennett
4329 E Tyson St.
Gilbert, AZ 85295


Markeith Wood
54 BIRCH RILL DR
ALPHARETTA, GA 30022


MARKMONITOR  INC
PO BOX 3775
CAROL STREAM, IL 60132-3775


Marko Del Rio
1333 RECHE CANYON RD.
COLTON, CA 92324


Markquett Small
14819 HERITAGE WOOD DR.
HOUSTON, TX 77082


Markus Hernandez
305 LEWIS DR
LAVEEN, AZ 85339


Marlena Mirho
15210 BOONES WAY
LAKE OSWEGO, OR 97035

Marlene Barba Perez
13882 Clinton Street
Apt 18
Garden Grove, CA 92843


Marlene Escobar
1160 BRACE AVE
7
SAN JOSE, CA 95125


Marlene Espinoza
2152 UNIVERSITY DR
C22
VISTA, CA 92083


MARLENE GUTHERY
10039 52ND ST
TEMPLE TERRACE, FL 33617


Marlene Marin Ortega
303 E. MICHIGAN AV
PHOENIX, AZ 85022


marlin de aleman
11819 FAIR POINT DR
HOUSTON, TX 77099


Marlon Castellanos
4325 DESCANSO AVE
CHINO HILLS, CA 91709


Marlon Dossantos
15028 OAK LANE
CHINO HILLS, CA 91709


Marlon Green
1500 AUSTIN ST
HOUSTON, TX 77009

Marlon Morrison
1615 COBB PKWY N
C12
MARIETTA, GA 30062


Marlon Ojeda Vega
2750 mall dr apt 123
sarasota, FL 34231


MARLON PALENCIA
17 CHAMPION PL.
ALHAMBRA, CA 91801


Marlon Triana
2911 W GREEN ST
TAMPA, FL 33607


Marquaise Lymus
422 CHATTAHOOCHEE CIRCLE
422
ROSWELL, GA 30342


Marquarius Oneal
6220 NORTH NEBRASKA AVENUE
TAMPA, FL 33604


marquas richie
1272 PENNSYLVANIA ST
DENVER, CO 80203


Marques Daniels
633 NATHAN STREET
ALBUQUERQUE, NM 87123


Marquez Black
1403 KISSIMMEE CT
KISSIMMEE, FL 34759

Marquez Savala
4101 PECOS ST
DENVER, CO 80211


Marquez Tadeo
351 N. Silverbell rd apt V
Tucson, AZ 85745


Marquis Miller
4611 BLAKES RIDGE ST
FRESNO, TX 77545


Marquis Williams
5801 W LAKE MEAD BLVD
APT 2083
LAS VEGAS, NV 89108


Marsha McCullough
327 HWY 41 S.
16
INVERNESS, FL 34450


Marsha Simmons
3450 EVANS ROAD
APT. 138D
ATLANTA, GA 30341


Marsha Stringer
8527 E SEABURY COURT
#2
TUCSON, AZ 86710


Marshal Gay
2740 COCONUT BAY LANE
3B
SARASOTA, FL 34237

Marshall Cobb
4340 W. POINT LOMA BLVD.
#L
SAN DIEGO, CA 92107


Marshall Lewis
28242 S SALO RD
MULINO, OR 97042


Marshall thomas
10040 W CHEYENNE AVE
170-25
LAS VEGAS, NV 89129


MARSTON MIDDLE SCHOOL CJSF
MARSTON MIDDLE SCHOOL
3799 CLAIREMONT DR
SAN DIEGO, CA 92117


MARSTON MIDDLE SCHOOL PTSA
3799 CLAIREMONT DR
SAN DIEGO, CA 92117


MARSTON MIDDLE SCHOOL PTSA
3799 CLAIREMONT DR
SAN DIEGO
CA, 92117


Marta Fernandez
727 Stillview Circle
Brandon, FL 33510


Marta Jarjis
1733 WINGFOOT PL
EL CAJON, CA 92019


Marta Perez
4450 W Via Sanrafael
Las Vegas, NV 89103

Martese Cobb
6954 PICCADILLY
FORT MYERS, FL 33919


Martha Barajas
207 Otayvalley Rd
#c
Chula Vista, CA 91911


Martha Encalada
856 CRESSWOOD LANE
ALTAMONTE SPRINGS, FL 32701


Martha Garcia
5794 Southview Drive
San Jose, CA 95138


Martha Garcia Limon
6308 Rancho Mission Rd 267
San Diego, CA 92108


Martha Islas
22711 14th St
Santa Clarita, CA 91321


Martha Kantun
1050 Whitney Ranch Dr.
Apt 2411
Henderson, NV 89014


Martha Mandujano
13180 E.kansas Dr
Apt G145
Aurora, CO 80012


Martha Melendrez
49620 Avenida De Oro
#3
Coachella, CA 92236

```
MARTHA MELENDREZ
51305 AVENIDA VALLEJO
LA QUINTA, CA 92253


Martha Reyes Barrita
5601 N 47th Ave
Glendale, AZ 85301


Martha Robles
1210 SOUTH TURQUOISE VISTA
Apt#648
TUCSON, AZ 85710


Martha Sanchez
391 N Melrose Dr
Unit H
Vista, CA 92083


Martha Scott
33952 Temecula Creek Road
Temecula, CA 92592


MARTHA SCOTT
33952 TEMECULA CREEK RD
TEMECULA, CA 92592


Martha sedano
1449SATURN CT.
MILPITAS, CA 95035


Martha Solorio
12811 GREENWOOD DR
2003
HOUSTON, TX 77066


Martha Vara Vara
5100 E TROPICANA AVE.
30B
LAS VEGAS, NV 89122
```

Martha Zuniga
345 WYMORE RD
204
ALTAMONTE SPRINGS, FL 32714


Martika Ramos
3409 S RURAL RD
APT 128
TEMPE, AZ 85282


Martin Aleman
11819 Fairpoint Dr
Houston, TX 77099


Martin Aragon
95 W WINDSOR
TUCSON, AZ 85704


Martin Armendariz
9850 FEDERAL BLVD 196
196
THORTON, CO 80260


Martin Avila
400 GREENFIELD DR
7
EL CAJON, CA 92021


Martin Baker
625 VENEER DRIVE
ALTAMONTE SPRINGS, FL 32714


Martin Bilagody
820 LOUISIANA BLVD NE
712
ALBUQUERQUE, NM 87108

MARTIN BROTHERS CONSULTING SERVICE INC
926 AZALEA
COSTA MESA, CA 92626


Martin Chavez
487 Rancho Vista Rd
Vista, CA 92083


MARTIN ESTERAS
1510 W HERNDON AVE #103
FRESNO, CA 93711


Martin Garza
325 PINEWOOD DR
CONROE, TX 77385


Martin Heredia
81875 AVENUE 48
113
INDIO, CA 92201


Martin Mateo
717 Se 82nd Ave
Apt 264
Vancouver, WA 98684


Martin Muiruri
17630 LAKEWOOD BLVD #49
BELLFLOWER, CA 90706


MARTIN MURPHY HOME AND SCHOOL CL
141 AVENIDA ESPANA
SAN JOSE, CA 95139


Martin Perez
2678 Moss Ave
Los Angeles, CA 90065

MARTIN RECRUITING PARTNERS LLC
3105 CREEKSIDE VILLAGE DRIVE
SUITE 804
KENNESAW, GA 30144


MARTIN RECRUITING PARTNERS LLC
3105 CREEKSIDE VILLAGE DRIVE
SUITE 804
KENNESAW
GA, 30144


Martin Rosquero
200 Starcrest Dr
Apt 211
Clearwater, FL 33765


Martin Sanchez Lara
1307 East Merona Pl
Anaheim, CA 92805


Martin Tartaglio
1344 GRIFFIN RD
LEESBURG, FL 34748


Martin Tinajero
53710 AVENIDA RAMIREZ
LAQUINTA, CA 92253


Martin Vazquez
5400 E. WILLIAMS BLVD
11107
TUCSON, AZ 85711


Martin Yepez Arredondo
1655 E SOUTHERN AVE
69
TEMPE, AZ 85282

Martinez Devore
4650 E 29THST
122
TUCSON, AZ 85711


Martrayvis Pate
621 PIEDMONT ST
ORLANDO, FL 32809


MARUCCI PATRIOTS WEST
52088 AMARONE CIRCLE
COACHELLA, CA 92236


Marvens Strose
4009 Sw 52nd
Apt 205
Pembroke Park, FL 33023


MARVIN ELEMENTARY PTF
5720 BRUNSWICK AVE
SAN DIEGO, CA 92120


MARVIN LOPEZ
4200 E FRONTAGE RD
ROLLING MEADOWS, IL 60008


Marvin Lucero-Mendoza
1140 AYALA DR
#4
SUNNYVALE, CA 94086


Marvin Rosario
2318 GREENHOUSE PATIO DRIVE
KENNESAW, GA 30144


Marvin Salguero Elvira
3575 GRANADA AVE
#2
SANTA CLARA, CA 95051

Marvin Umanzor
1926 CHAPARRAL
HOUSTON, TX 77043


Marvin Woods
1531 S FEDERAL HWY
APT 8
LAKE WORTH, FL 33460


MARY ALEXANDER
374 OSGOOD ROAD
SANFORD, NC 27330


Mary Ann Suva
1825 La Fonte Dr
Brentwood, CA 94513


MARY ARRANT
401 LONGWOOD LAKE MARY RD
LAKE MARY, FL 32746


Mary Baltes
12115 Darkwood Rd
San Diego, CA 92129


Mary Collantes
201 W BROADWAY
514
ANAHEIM, CA 92805


Mary Dodge
11721 Rocoso RD
LAKESIDE, CA 92040


Mary Galbis
3016 JACQUELINE DR
WEST COVINA, CA 91792

Mary Harrison
9203 Estacia St.
Rancho Cucamonga, CA 91730


MARY JO LIDDICOAT SURVIVORS
TRUST #1375-5897
CHARLES SCHWAB AND CO INC. PO BOX 982600
EL PASO, TX 79998-2600


MARY JO LIDDICOAT SURVIVORS
TRUST #1375 - 5897
PO BOX 749
GIRWOOD, AK 99587


Mary Krull
18222 EAST BETHANY PLACE
AURORA, CO 80013


MARY MACATANGAY
911 VENTURA AVE
SIMI VALLEY, CA 93065


Mary Mendoza
575 S RENGSTORFF AVE
37
MOUNTAIN VIEW, CA 94040


Mary Ray
2851 Griffin Rd
Fort Lauderdale, FL 33312


Mary Seymour
5346 Carmen Ave
Sarasota, FL 34235


Mary tucker
2757 CACTUS HILL PL
PALM HARBOR, FL 34684

Mary Vasquez
4379 MOUNT HENRY AVE
SAN DIEGO, CA 92117


MARY WILLIAMS
300 NORTH 41ST STREET
BELLEVILLE, IL 62226


Mary-ashley Tibbits
3550 OLD AIRPORT AVE
3204
ALBUQUERQUE, NM 87114


Maryah Tatum
8927 E Ave. T-14
Littlerock, CA 93543


MARYAH TATUM
8927 E AVE T 14
LITTLEROCK, CA 93543


MARYANNE ONDEK
6585 WILLOWBANK PLACE SW
OCEAN ISLE BEACH, NC 28469-7323


Maryeliz Lorenzo
8441 NORTH HAVEN LANE UNIT A
FORT MYERS, FL 33919


Maryemily Broman
24922 HIDDEN HILLS RD
J
LAGUNA NIGUEL, CA 92677


Maryjane Vasquez
979 S OXFORD
107
LOS ANGELES, CA 90006

MARYLAND UNEMP INSURANCE FUND
P.O. BOX 17291
BALTIMORE, MD 02129-7365


Maryssa Garay
5619 ALEXANDRIA AVE
CORONA, CA 92880


Maryuri BARDALES CERRATO
1854 DAVID ST
SAN DIEGO, CA 92111


Maryzel Lorenzo
8441 N. Haven Lane
Unit A
Fort Myers, FL 33919


Mashebu Barrow
1271 WASHINGTON AVE
218
SAN LEANDRO, CA 94577


Mason Abbiate
9858 DEER TRAIL DRIVE
SAN DIEGO, CA 92127


MASON CLASSICAL ACADEMY
3073 S HORSESHOE DR SUITE 104
NAPLES, FL 34104


Mason Craig
16908 NE 78TH WAY
VANCOUVER, WA 98682


Mason D.  Abbiate
9858 DEER TRAIL DRIVE
SAN DIEGO, CA 92127

MASON ELEMENTARY PTA
10340 SAN RAMON DR.
C/O JESSICA STONE
SAN DIEGO, CA 92126


MASON ELEMENTARY PTA
10340 SAN RAMON DR.
C/O JESSICA STONE
SAN DIEGO
CA, 92126


Mason Harding
907 ELM ST.
BREA, CA 92821


MASON JENKINS
631 ALMOND AVE APT 9
LONG BEACH, CA 90802


Mason Miller
4435 ROMILY WAY
FREMONT, CA 94536


Mason Penix
11823 STONEHEDGE DR
CONROE, TX 77303


Mason Romeo
24552 SUTTON LANE
LAGUNA NIGUEL, CA 92677


Mason Smead
33691 CALLE MIRAMAR
SAN JUAN CAPISTRANO, CA 92675


Mason Sysomboune
25100 VISTA MURRIETA
1225
MURRIETA, CA 92562

Masood Haq
28628 SUGAR PINE WAY
SANTA CLARITA, CA 91390


Masoud Salehyazdani
963 TERA CT
WALNUT CREEK, CA 94597


MASOUMEH GHELICHKHANI
2015 S FINLEY RD  APT 711
LOMBARD, IL 60148


Massglass And Door Facilities Maintenanc
Massglass & Door Service
PO Box 2999
Phoenix, AZ 85062-2999


MASSGLASS AND DOOR FACILITIES MAINTENANC
275 E HILLCREST DR #200
THOUSAND OAKS, CA 91360


Massina Walsh
250 SKYLINE DR
LADY LAKE, FL 32159


MASUDA MIDDLE PTSO
TREASURER
17415 LOS JARDINAS WEST
FOUNTAIN VALLEY, CA 92708


Mataio Rodriguez
1644 Sunhill Ct
Martinez, CA 94553


Mateen Quddus
7428 HERRICKS LOOP
ORLANDO, FL 32835

Mateo Chavez
3305 Calle Cuervo
Apt #524
Albuquerque, NM 87114


Mateo Ramirez
1129 LAKE BALDWIN LANE
312
ORLANDO, FL 32814


Mathew Hawn
9885 FAIRWOOD ST
LITTLETON, CO 80125


Mathew Lopez
7900 TOLEDO STREET
ORLANDO, FL 32822


Mathew Park
16 MURICA AISLE
IRVINE, CA 92614


Mathew Young
27552 Wisconsin St
Bonita Springs, FL 34135


Mathias Mapramook
1528 Jellick Ave.
Rowland Heights, CA 91748


Matias Edwards
6501 HERCUS CT
SAN JOSE, CA 95119


MATILDE ALVAREZ

Matilde Chun Sajqui
8890 SW. CORAL ST.
TIGARD, OR 97223


Matilde Diaz
39295 Camino Las Posita
Murrieta, CA 92562


Matin Rezaei Sadol
5201 SE JOHNSON CREEK BLVD
PORTLAND, OR 97222


Matt Eras
5337 CEDAR LAKE ROAD
1124
BOYNTON BEACH, FL 33436


Matthew Apodaca
1801 Britt St Ne
Albuquerque, NM 87112


Matthew Barrett
4200 Delamar Ave Ne
Albuquerque, NM 87110


Matthew Batson
36538 Mimosa Tree Rd
Winchester, CA 92596


Matthew benson
16241 SUNNY MORNING COURT
CONROE, TX 77302


Matthew Bumpus
327 s corner st
ANAHEIM, CA 92804

MATTHEW CALICCHIA
118 S VISTA BONITA AVE
GLENDORA, CA 91741


Matthew Chambers
10182 128TH TERRANCE N
LARGO, FL 33773


Matthew Coats
2075 Monte Vista Dr
Vista, CA 92084


Matthew Cracchiolo
683 JAMESTOWN BLVD
2020
ALTAMONTE SPRINGS, FL 32714


Matthew Delgenio
3751 S. NELLIS BLVD.
53
LAS VEGAS, NV 89121


Matthew DeNicola
151 N WEATHERSFIELD AVE
ALTAMONTE SPRINGS, FL 32714


Matthew Diepenhorst
29423 BROOKCHASE DR
SPRING, TX 77386


Matthew Entrikin
4950 South East Casa Del Rey D
Milwaukie, OR 97222


Matthew Fagan
583 ROCKEFELLER
IRVINE, CA 92612

Matthew Faust
15408 SE OLDS DR
CLACKAMAS, OR 97015


Matthew Freeman
555 N. COMMONWEALTH AVE
FULLERTON, CA 92831


Matthew Gaborik
10847 102ND ST
LARGO, FL 33773


Matthew Gahan
8819 SE 120 PL
BELLEVIEW, FL 34420


Matthew Garcia
8304 VISTA SERENA LN
ALBUQUERQUE, NM 87121


Matthew Garcia
12777 7th St
Chino, CA 91710


Matthew Goot
3245 Beneva Rd
#101
Sarasota, FL 34232


Matthew Gosparini
19017 MERION DR
PORTER RANCH, CA 91326


Matthew Halpern
11455 Wistful Vista Way
Porter Ranch, CA 91326

Matthew Henshilwood
5532 PILOTS PLACE
NEW PORT RICHEY, FL 34652


Matthew Hernandez
9748 Coalinga Ave
Montclair, CA 91763


Matthew J. Solis
1781 EL SERENO AVE
PASADENA, CA 91103


Matthew Juarez
1332 CORVUS DR
OXNARD, CA 93041


MATTHEW KOHUT
108 WEST CAMDEN FOREST DRIVE
CARY, NC 27518


Matthew Logan
4408 E DESERT WILLOW RD
PHOENIX, AZ 85044


Matthew Lopez
12442 GILBERT STREET
GARDEN GROVE, CA 92841


Matthew Luna
1652 W ALMACA CT
TUCSON, AZ 85746


Matthew Macfarlane
7556 BLUE MIST COURT
FONTANA, CA 92336

Matthew Marquez
1250 AMERICAN PACIFIC DRIVE
512
HENDERSON, NV 89074


Matthew McGuire
1369 RENAISSANCE PKWY
ATLANTA, GA 30308


Matthew Meadows
1325 W Pico St
Fullerton, CA 92833


Matthew Meyers
83420 WEXFORD AVE.
INDIO, CA 92201


Matthew Misenheimer
5255 N HILLBROOKE TRACE
JOHNS CREEK, GA 30005


Matthew Montiel
4281 E JASPER DR
GILBERT, AZ 85296


Matthew Morris
42780 WASHINGTON ST
28
BERMUDA DUNES, CA 92203


Matthew Mullowney
7480 DAKIN STREET
308
DENVER, CO 80221


Matthew Newman
1201 W GONZALEZ
44
OXNARD, CA 93036

Matthew Ocegueda
10224 ANDASOL AVE.
NORTHRIDGE, CA 91325


Matthew Olivares
6827 ELONA DR
ALBUQUERQUE, NM 87109


Matthew Parker
1420 E. Stearns Ave
La Habra, CA 90631


Matthew Plaskon
28362 EVERGREEN LANE
SANTA CLARITA, CA 91390


Matthew Rojas
7336 NAUTICAL STONE COURT
LAST VEGAS, NV 89149


Matthew Ronce
1713 JACARANDA
FULLERTON, CA 92833


Matthew Russell
6273 Lake Arrowhead Dr
8496 Chloe Ave
San Diego, CA 92119


Matthew Russo
2855 E BLACKHAWK CT.
GILBERT, AZ 85298


Matthew Santarello
1725 EAST WESTINGHOUSE ST
SAN DIEGO, CA 92111

Matthew Scheidacker
MAHOGANY
825
DAVENPORT, FL 33897


Matthew Schrader
6221 NATALIE RD.
CHINO HILLS, CA 91709


Matthew Sileski
4004 CAROL DRIVE
FULLERTON, CA 92833


Matthew Skromme
3625 E BRIARWOOD TER
PHOENIX, AZ 85048


Matthew Solis
1781 EL SERENO AVE
PASADENA, CA 91103


Matthew Steele
5832 HUNTLEY AVE
GARDEN GROVE, CA 92845


Matthew Tan
18574 WESSEX ST.
SAN DIEGO, CA 92128


Matthew Torres
789 FELLER AVE
SAN JOSE, CA 95127


Matthew Tse
16418 PADEMELON DR
SUGAR LAND, TX 77498

Matthew Veronesi
9026 Breland Dr
Tampa, FL 33626


Matthew Warden
10135 CAMINITO MULEGE
SAN DIEGO, CA 92126


Matthew Weaver
515 ARIANA CIRCLE
HUNTINGTON BEACH, CA 92648


Matthew Wood
12662 TOPAZ ST.
GARDEN GROVE, CA 92845


Matthias Pierre
1226 Lake High View Ln
Brandon, FL 33510


MATTOS ELEMENTARY SCHOOL
37944 FARWELL DR
FREMONT, CA 94536


MATTOS ELEMENTARY SCHOOL
37944 FARWELL DR
FREMONT
CA, 94536


MATTOS PTA
5207 EGGERS DRIVE
FREMONT, CA 94536


Maung Lwin
4589 Stone Lane
Stone Mountain, GA 30083

Maunuelson Jean Louis
13 KINGSMAN CIR
FORT MYERS, FL 33905


MAUREEN REPLOGLE
1204 E 30TH AVE #47
SPOKANE, WA 99203


Mauribelys Machado
174 WATERFALL WAY
101
ALTAMONTE SPRING, FL 32714


Maurice Adams
13128 DEBELL ST.
ARLETA, CA 91331


MAURICE ADAMS
13128 DEBELL ST
ARLETA, CA 91331


Maurice Alford
1369 Diamond Ave
Atlanta, GA 30316


Maurice Daniels
12196 E EXPOSITION AVE
AURORA, CO 80012


Maurice Gasper
3072 WASHINGTON ROAD
L6
EAST POINT, GA 30344


Maurice Gross
470 N WINCHESTER BLVD
301
SANTA CLARA, CA 95050

Maurice Jaymes Leon-zhao
1442 Tahoe st
Beaumont, CA 92223


MAURICE JAYMES OGUO LEON ZHAO
241 W RINCON ST   APT 306
CORONA, CA 92880


maurillo albarran
4333 N 27TH AVE
241
PHOENIX, AZ 85017


Mauro Cruz
5675 ROSWELL ROAD
6A
SANDY SPRINGS, GA 30342


Mauro Espinoza
508 E MISSION AVE
703
ESCONDIDO, CA 92025


Max Bressler
5045 CAMINO SAN FERMIN
150
SAN DIEGO, CA 92130


Max Dominguez
26921 FLO LANE
207
SANTA CLARITA, CA 91351


Max Koroteyev
13729 SE CENTER ST
PORTLAND, OR 97236

Max Loney
315 VALLYWOOD DR
APT 207
THE WOODLANDS, TX 77380


Maxamillion Rhodes Cortez
2601 Aland St
Lancaster, CA 93536


Maxim Woo
929 SEENA AVENUE
LOS ALTOS, CA 94024


Maximiano Gallardo
80721 HIBISCUS LANE
INDIO, CA 92201


Maximiliano Geng
19521 SW 53RD STREET
MIRAMAR, FL 33029


Maximillian Matey
7634 CORRINNE PLACE
SAN RAMON, CA 94583


Maximus Marquez
10981 W COOPER DR
LITTLETON, CO 80127


Maxine Ammondt
2624 Oneida Loop
Kissimmee, FL 34747


Maxine Zang
3402 N. Country Club
apt.12
TUCSON, AZ 85716

Maxis Mereus
8530 Gardinal Rd
Apt 5
Coral Springs, FL 33065


MAXWELL CHASE TECHNOLOGIES
125 WESTLAKE PKWY SW STE 100
ATLANTA, GA 30336


Maxwell Moe
177 n hudson ave
unit 303
pasadena, CA 91101


MAXWELL MOE
177 N HUDSON AVE UNIT 303
PASEDENA, CA 91101


Maxwell Nield
777 NW 103RD TERRACE
203
PEMBROKE PINES, FL 33026


Maxwell Thomas
17219 CRENSHAW BOULEVARD
TORRANCE, CA 90504


MAXX AND ME PET RESCUE
12157 W LINEBAUGH AVE  181
TAMPA, FL 33626


Maya Alley
12725 SE HACIENDA DR
DAMASCUS, OR 97089


Maya Koehler-Johnson
1001 S MARIANA ST
#4
TEMPE, AZ 85281

Maya Lastarria
931 Macon Street
Aurora, CO 80010


Maya Wernstrom
1040 SW 12 AVE
BOCA RATON, FL 33486


Mayco Alvarez
2115 W BALL RD
C
ANAHEIM, CA 92804


Mayden Hume
1302 SOUTH SALTAIR APT 2
LOS ANGELES, CA 90025


MAYDWELL MASCOTS INC
222 ISLINGTON AVE UNIT #10
ETOBICOKE, ON M8V 3W7


MAYDWELL MASCOTS INC
222 ISLINGTON AVE UNIT #10
ETOBICOKE
ON, M8V 3W7


Mayela Castrejon
3650 WEST 84TH AVE
99
WESTMINSTER, CO 80031


Mayela Vazquez
4056 Phoenix Way
Lilburn, GA 30047


Mayelin Umpierre
5910 Swoffield Dr
Orlando, FL 32812

Mayerli Torrez
29360 DIXON STREET
#7
HAYWARD, CA 94544


Mayerlin Silva
11735 TEMPEST HARBOR LOOP
VENICE, FL 34292


MAYFIELD CITY CLERK
211 E. BROADWAY
MAYFIELD, KY 00042-0660


Mayfield Dairy Farms Llc
Parmalat New Atlanata Dairies
Po Box 933321
Atlanta, GA 31193-3321


MAYFIELD DAIRY FARMS LLC
PO BOX 7247-6625
PHILADELPHIA, PA 19170-6625


MAYFIELD DAIRY FARMS LLC
PO BOX 933321
ATLANTA, GA 31193-3321


MAYFLOWER PRESCHOOL
4111 KATELLA AVE
LOS ALAMITOS, CA 90720


Maykayla Medrano-Beal
4322 S YANK ST
MORRISON, CO 80465


Maylene Sanchez
3106 NW 16TH PLACE
CAPE CORAL, FL 33993

Mayon Archuleta
17854 E Hawaii Pl
Aurora, CO 80017


Mayra Araniva
122 E. 94th St
Los Angeles, CA 90003


Mayra Bojorquez
82346 NANCY DRIVE
INDIO, CA 92201


Mayra Cervantes
84641 Guitron St
Coachella, CA 92236


Mayra Diaz
1366 N Serrano Ave
APT 1
Los Angeles, CA 90027


Mayra Gamboa
4051 W 106TH ST
INGLEWOOD, CA 90304


Mayra Gomez
5051 Orange Ave
Apt #6
San Diego, CA 92115


Mayra Ibarra - Adame
9220 Grove St.
Westminster, CO 80031


Mayra Medina
670 S. 8TH ST.
11
SAN JOSE, CA 95112

Mayra Perez Simental
14218 FLAGSTAFF ST
LA PUENTE, CA 91746


Mayra Virrey Garcia
1929 THE ALEMADA
#1
SAN JOSE, CA 95126


MCAF GIRLS LACROSSE TEAM
9550 CARMEL MTN ROAD
SAN DIEGO, CA 92129


McCormick & Company, Inc.
24 Schilling Road, Suite 1
Hunt Valley, MD 21031


MCD-RC CA-AMERIGE LLC
PO BOX 676481
DALLAS, TX 75267-6481


MCD-RC CA-Amerige, LLC
One Independent Dr.
Ste. 114
Jacksonville, FL 32202-5019


MCDC
17534 MATINAL ROAD
SAN DIEGO, CA 92127


MCGRATH SERVICE CORP
1106 SECIND ST #830
ENCINITAS, CA 92024


Mcilhenny Company
E Mcilhenny's Son Corporation
P.O.Box 679507
Dallas, TX 75267-9507

MCILHENNY COMPANY  (BROMAR
POBOX 974546
DALLAS, TX 75397-4546


Mckay Siebold
160 NORTH CLUBLANDS CT
ALPHARETTA, GA 30022


Mckayla Henderson
11500 FALLINGSTAR CT
RANCHO CUCAMONGA, CA 91701


McKenna Mitcham
3011 GOLDEN OAK WAY
SPRING VALLEY, CA 91978


Mckenna Singleterry
1647 CALLE DE ROJA DR. SE
RIO RANCHO, NM 87124


Mckenzee Simpson
6 FIR DRIVE TER
OCALA, FL 34472


Mckenzie Dehart
7329 Pierce Circle
Buena Park, CA 90620


Mckenzie Hardy
600 N PANTANO RD
1216
TUCSON, AZ 85710


Mckenzie Henderson
555 SE 5th circle
Apt 2
Boynton Beach, FL 33435

Mckinsey Sherwood-Vlacilek
26942 FALLING LEAF DR.
LAGUNA HILLS, CA 92653


MCMASTER CARR SUPPLY COMPANY INC
PO BOX 7690
CHICAGO, IL 60680-7690


MCMASTER-CARR SUPPLY CO
600 N COUNTY LINE RD
ELMHURST, IL 60126


Md Islam
304 BALTIC SEA CT
PITTSBURGH, CA 94565


MD NOW MEDICAL CENTERS
2007 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL 33409


MEADOW PARK MIDDLE SCHOOL PTO
14100 SW DOWNING ST
BEAVERTON, OR 97006


Meagan Arnerich
1800 S MAPLE ST
214
ESCONDIDO, CA 92025


Meagan Brown
26900 E COLFAX AVE
378
AURORA, CO 80018


Meagan Ricketts
28521 SHRIKE DR
LAGUNA NIGUEL, CA 92607

Meagan Turner
8305 WINDRUSH AVE
LAS VEGAS, NV 89117


Meaghan Holt-Hillis
31842 OLD HICKORY RD
TRABUCO CANYON, CA 92679


MEALS ON WHEELS INDUSTRY INC
PO BOX 3293
CITY OF INDUSTRY, CA 91744


MEALS ON WHEELS OF WEST LA
PO BOX 241576
LOS ANGELES, CA 90024


MECHANICAL SYSTEMS INC
420 MARTINEZ LANE NE
ALBUQUERQUE, NM 87107


MECHANICAL SYSTEMS INC
420 MARTINEZ LANE NE
ALBUQUERQUE
NM, 87107


MEDIA DESIGN GROUP LLC
1964 WESTWOOD BLVD STE 350
LOS ANGELES, CA 90025


MEDIA DESIGN GROUP LLC
1964 WESTWOOD BLVD STE 350
LOS ANGELES
CA, 90025


Medical Guardian

MEDOSWEET FARMS INC
PO BOX 749
KENT, WA 98035-0749


MEDOSWEET FARMS INC
PO BOX 749
KENT
WA, 98035-0749


MEDOSWEET FARMS OF OREGON
PO BOX 749
KENT, WA 98035


Megan Addonizio
39628 Firethorn ct
Murrieta, CA 92563


Megan Baker
3100 CHINO HILLS PARKWAY
1314
CHINO HILLS, CA 91709


Megan Denny
19 CHESTNUT DR
ALISO VIEJO, CA 92656


Megan Herman
5419 Lake Murray Blvd
#16
La Mesa, CA 91942


Megan Hsu
811 MESITA PLACE
FULLERTON, CA 92835


Megan Irving
3308 HUDSON CT
PLEASANTON, CA 94588

Megan Jones
192 B Ravenwood Drive
Rome, GA 30161


Megan Mckay
13884 W. 68th Dr.
Arvada, CO 80004


Megan Mims
5106 SE PARK ST
MILWAUKIE, OR 97222


Megan Nelson
854 S SAN MARCOS DR.
13D
APACHE JUNCTION, AZ 85120


Megan Nguyen
8157 Columbus St
San Diego, CA 92126


Megan Nielsen
5145 EDENVIEW DRIVE
BB212
SAN JOSE, CA 95111


Megan Reilly
3031 Ne 21st Terrace
Apt #4
Fort Lauderdale, FL 33306


MEGAN RICKETTS
28521 SHRIKE DR
LAGUNA NIGUEL, CA 92677


Megan Row
7050 Primentel Lane
Carlsbad, CA 92009

Megan Sparks
17631 Sw 18th St
Miramar, FL 33029


Megan Wallig
677 ASCOT DRIVE
VISTA, CA 92083


MEGAN WALLIG
677 ASCOT DR
VISTA, CA 92083


Meghan Donaldson
9465 Adolphia Street
San Diego, CA 92129


Meghan L. Donaldson
9465 Adolphia Street
San Diego, CA 92129


Meghan Shaw
14080 Se 41 Terrace
Summerfield, FL 34491


Meghann Stafford
11540 EAST PRONGHORN AVENUE
MESA, AZ 85212


Mehgan Perine
6654 Eisenhower Ct
Chino, CA 91710


Mehri agahalam
11817 MEMORIAL DR
HOUSTON, TX 77024

MEIKLEJOHN ELEMENTARY PTA
13405 W 83RD PLACE
ARVADA, CO 80005


Mekonen Gidey
7532 FULTON ST
#5
SAN DIEGO, CA 92111


Melanie Brazil
3841 MIDWAY DRIVE
APT 203
SAN DIEGO, CA 92110


Melanie Cruz
40599 AMADOR DR
INDIO, CA 92203


Melanie Diaz
3002 WEBSTER
SAN DIEGO, CA 92113


Melanie Dore
11908 BERNARDO CENTER COURT
SAN DIEGO, CA 92128


Melanie Feder
3649 Emerald St
#204
Torrance, CA 90503


Melanie Garcia
1266 BARFORD AVENUE
HACIENDA HEIGHTS, CA 91745


Melanie Guerrero
1707 SW 108th Ln
Apt-2
Ocala, FL 34476

MELANIE L.  CRUZ
40599 AMADOR DR
INDIO, CA 92203


Melanie Martinez
455 S. CHATHAM CIR.
APT D
ANAHEIM, CA 92806


Melanie Messner
5126 E. Bellevue St
Unit #2105
Tucson, AZ 85712


MELANIE MESSNER
5126 E BELLEVUE ST  UNIT 2105
TUCSON, AZ 85712


Melanie Sanchez
10011 HAMMERLY BLVD
117
HOUSTON, TX 77080


Melanie Smith
801 LOCUST PLACE NE
1288
ALBUQUERQUE, NM 87102


Melanie Steele
219 Skyline Dr
Lady Lake, FL 32159


Melesia Bautista
37079 POPLAR ST
NEWARK, CA 94560


Melida Rios
1 University Dr
Camarillo, CA 93012

Melienne Pierre
3740 Metro Pkwy
#1016
Fort Myers, FL 33916


Melinda Diaz
4031 E. 27th St
Tucson, AZ 85711


Melinda Smith
8995 ROSWELL RD
5E
SANDY SPRING, GA 30350


Melinda Thompson
1991 SE 40TH STREET ROAD
APT B
OCALA, FL 34480


Melinna Alba
1777 ERIKA WAY
UPLAND, CA 91784


Melissa Bodtke
17 FAWN CREEK CT.
PLEASANT HILL, CA 94523


MELISSA BROWN
8510 HENDERSON RD
VENTURA, CA 93004


Melissa Carapia
33151 CHRISTINA DR
DANA POINT, CA 92629


Melissa Carrasco
44 EDWARDS AVENUE
SAN JOSE, CA 95110

Melissa Cedillo
3180 COWLEY WAY
#4
SAN DIEGO, CA 92117


Melissa Conde
3004 BALDWIN AVE
SARASOTA, FL 34232


Melissa Corley
2901 Sam Hicks Rd
Plant City, FL 33567


Melissa Dos Santos
15028 OAK LANE
CHINO HILLS, CA 91709


Melissa Flores
82060 Sonora ave #2
Indio, CA 92201


Melissa Fortner
6973 W Country Club Dr N
#252
Sarasota, FL 34243


Melissa Gaona
5080 MISTY CANAL PL
BRADENTON, FL 34203


Melissa Green
3828 E. Ft. Lowell Rd.
Apt 125
Tucson, AZ 85716


Melissa Harmer
4506 S HIMALAYA CIR
AURORA, CO 80015

MELISSA HENRY
2539 NORTH TUTTLE AVE.
SARASOTA, FL 34234


melissa hernandez
200 E AVE R
11207
PALMDALE, CA 93550


Melissa Hull
3960 Oaksclub Dr
# 310
Pompano Beach, FL 33069


MELISSA J DAVEY CHAPTER 13 TRUSTEE
260 PEACHTREE ST
SUITE 200
ATLANTA, GA 30303


Melissa Jensen
13826 S Meyers Rd
#2124
Oregon City, OR 97045


Melissa Johnson
2128 HARRISON STREET
SANTA CLARA, CA 95050


Melissa Kustermann
1325 CLAY RD SW
MABLETON, GA 30126


Melissa Lopez Godinez
3348 PERLITA AVE
LOS ANGELES, CA 90039

Melissa Madrigal
4258 W. FIGARDEN DR.
220
FRESNO, CA 93722


Melissa Mendoza
429 W. 18th Street
San Pedro, CA 90731


Melissa Mendoza
914 Marcia Ct
Lake Elsinore, CA 92530


Melissa Miller
2425 Floyd St
Sarasota, FL 34239


Melissa morales
5051 DAWNE ST
SAN DIEGO, CA 92117


Melissa Moreno
14818 MARWOOD ST
HACIENDA HEIGHTS, CA 91745


Melissa Quintanilla
16310 Garo St
Hacienda Heights, CA 91745


Melissa Rosenburg
11823 NE Carl Road
12
Woodburn, OR 97071


Melissa Ruby
18855 Indian Springs
Lake Oswego, OR 97035

Melissa Salgado
2195 SANDELL TAIL
MARIETTA, GA 30008


Melissa Santos
4766 CLINTON ST
LOS ANGELES, CA 90004


Melissa Seymour
14292 SOUTHWEST 114TH AVENUE
TIGARD, OR 97224


Melissa Sortillon
3648 WOOLWINE DR
LOS ANGELES, CA 90063


Melissa Stone
12 SE 4TH STREET
DANIA BEACH, FL 33004


Meliza Sanchez
12667 Venice Blvd
#5
Los Angeles, CA 90066


Melody Miller
3280 SW 170TH AVE
915
BEAVERTON, OR 97003


Melody Silva
6087 Scheelite St
Riverside, CA 92509


MELROSE ELEMENTARY PTO
731 N DETROIT ST
LOS ANGELES, CA 90046

MELROSE ELEMENTARY PTO
731 N DETROIT ST
LOS ANGELES
CA, 90046


Melvin Bonet
11952 REEDY CREEK DR
ORLANDO, FL 32836


Melvin Davis
844 REDHART LN
ALPHARETTA, GA 30004


Melvin Holmes Iii
1202 Tree Summit Parkway
Duluth, GA 30096


Melvin Lemus
1437 S MINNIE ST
#7
SANTA ANA, CA 92707


Melvin Polk
22422 BRIDGESTONE RIDGE DR
SPRING, TX 77388


Melvin Velez
5005 OLD CHENEY HWY
APT 3
ORLANDO, FL 32807


Melvin Ward
4021 HAWTHORNE CIRCLE
APT 3
SMYRNA, GA 30080


MEMO
13022 CIRCULO DE ZAPATA
FOUNTAIN VALLEY, CA 92708

```
MEMO
13022 CIRCULO DE ZAPATA
FOUNTAIN VALLEY
CA, 92708


MEMORIAL VILLAGES WATER AUTHORITY
8955 GAYLORD DR
HOUSTON, TX 77024


Mendoza Bernadette
878 SOUTH 9TH ST.
SAN JOSE, CA 95112


Meranda Ramsey
1000 AMERICAN PACIFIC DR
321
HENDERSON, NV 89074


Mercedes
PO BOX 17376
WEST PALM BEACH, FL 33416


Mercedes Espinoza
1441 ESTATE DR
#3
LA HABRA, CA 90631


Mercedes Gross
5763 W. MAPLEWOOD DR.
LITTLETON, CO 80123


Mercedes Hernandez Castro
3819 EAST AVE
60
LIVERMORE, CA 94550


Mercedes Musco
12854 112TH ST
LARGO, FL 33778
```

Mercedes Nunnally
2302 E FORT LOWELL RD
2112
TUCSON, AZ 85719


MERCEDES PROFESSIONAL CLEANING SVCS OF S
PO BOX 17376
WEST PALM BEACH, FL 33416


Mercedes Vega
6406 Hanley Rd.
Tampa, FL 33634


Merchant Centric


Meredyth McGinnis
10543 ATWOOD CIRCLE
HIGHLANDS RANCH, CO 80130


Mergim Rexhepi
3194 ANTICA STREET
FORT MYERS, FL 33905


Mericle Mechanical
1664 SIERRA MADRE CIRCLE
PLACENTIA, CA 92870


MERICLE MECHANICAL INC
1664 SIERRA MADRE CIRCLE
PLACENTIA, CA 92870


Mericle Mechanical, Inc.
1664 Sierra Madre Circle
Placentia, CA 92870

Merissa Coats
2175 Chulate Ct.
Los Altos, CA 94024


MERIT SERVICES INC
7908 BENCHMARK DR
FLOWERY BRANCH, GA 30542


Merita Shkurti
9075 Gaylord
#7
Houston, TX 77024


Meritech
720 CORPORATE CIR STE K
GOLDEN, CO 80401


MERITECH SYSTEMS LLC
720 CORPORATE CIR STE K
GOLDEN, CO 80401


Merna Abadir
19825 VIA OTT
NEW HALL, CA 91321


Meroy Etse
511 2nd Av NE
Largo, FL 33770


Merriah Dejesus
9310 Konocti Street
Rancho Cucamonga, CA 91730


MERRIAH DEJESUS
9310 KONOCTI STREET
RANCHO COCAMONGA, CA 91730

MERRIAH DEJESUS
9310 KONOCTI STREET
RANCHO COCAMONGA
CA, 91730


MERRILL COMMUNICATIONS LLC
PO BOX 74007252
CHICAGO, IL 60674-7252


MESA MECHANICAL INC
3514 PINEMONT
HOUSTON, TX 77018


MESA STARLIGHT #16
960 W KNOWLES CIR
MESA, AZ 85210


MESA VERDE PTSA
8375 ENTREKEN WAY
SAN DIEGO, CA 92129


Messiah Omenai
10047 PARK MEADOWS DR
17001
LONE TREE, CO 80124


METAL MASTERS MECHANICAL LLC
3808 E MADISON ST
PHOENIX, AZ 85034


METRO FIRE & SAFTEY INC
2733 VIA ORANGE WAY STE 103
SPRING VALLEY, CA 91978


METZ AND HARRISON LLP
139 RICHMOND ST
EL SEGUNDO, CA 90245

METZGER COMMUNITY PRESCHOOL
9055 SW LOCUST ST
TIGARD, OR 97223


METZGER COMMUNITY PRESCHOOL
9055 SW LOCUST ST
TIGARD
OR, 97223


MEWE INC
630 15TH AVE
SAN FRANCISCO, CA 94118


Meyawn Williams
1254 7th Street
WEST PALM BEACH, FL 33401


MEYER MONTESSORI PTO
2615 S DORSEY LN
TEMPE, AZ 85282


MGFA
355 LEXINGTON AVE  15TH FL
NEW YORK, NY 10017


Mi Kang
11772 CARMEL CREEK RD
304
SAN DIEGO, CA 92130


Mi Phan
420 N LOCUST
FULLERTON, CA 92833


MI STATE DISBURSEMENT UNIT
PO BOX 30350
LANSING, MI 48909

MI STATE DISBURSEMENT UNIT
PO BOX 30350
LANSING
MI, 48909


Mia Ayala
22111 NEWPORT AVE
33
GRAND TERRACE, CA 92313


Mia Brown
10516 LADERA DR.
LONE TREE, CO 80124


Mia Castille
10316 SE 38TH AVE
MILWAUKIE, OR 97222


Mia Cornejo
3138 W. COLUMBINE DR.
PHOENIX, AZ 85029


Mia Garay
12778 Central Ave
Chino, CA 91710


Mia Geissler
3987 MOUNT ABRAHAM AVE
SAN DIEGO, CA 92117


Mia M.  Geissler
3987 MOUNT ABRAHAM AVE
SAN DIEGO, CA 92117


Mia Spinarski
24271 AVENIDA BREVE
#D
LAGUNA NIGUEL, CA 92677

```
MIAMI - DADE COUNTY
TAX COLLECTOR
200 NW 2 AVENUE
MIAMI, FL 33128


MIAMI DADE CNTY DEPT OF REGULATORY AND E
701 NW 1ST COURT  3RD FLOOR
MIAMI, FL 33136


MIAMI DADE COUNTY CLERK
111 NW 1ST ST STE 1750
CODE ENFORCEMENT
MIAMI, FL 33128


Miami Valenzuela
1000 APACHE BLVD
1228
TEMPE, AZ 85281


MIAMI-DADE COUNTY
200 NW 2ND AVE
MIAMI, FL 33128


MIAMI-DADE FIRE RESCUE DEPT
FINANCE BUREAU
9300 NW 41ST STREET
MIAMI, FL 33178-2424


MIAMI-DADE POLICE DEPT
9105 NW 25TH STREET #1119
MIAMI, FL 33172


MIAMISBURG CITY INCOME TAX
TAX ADMINISTRATOR
10 NORTH FIRST STREET
MIAMISBURG, OH 00045-3420
```

Mica Mills
1154 AVENIDA SOBRINA
OCEANSIDE, CA 92057


Micaela Borroel
166 EL BOSQUE
SAN JOSE, CA 95134


Micaelina Gutierrez
1380 Reeecest
San Bernardino, CA 92411


MICAH GATLEY
14925 S JORDAN RD
MULINO, OR 97042


Micah Mendoza
6082 BLUE RIDGE DR
UNIT H
HIGHLANDS RANCH, CO 80130


Micah Shaw
11511 DEEP MEADOW DR
HOUSTON, TX 77064


Micah Trevett-cary
3034 SE 73RD AVE
PORTLAND, OR 97206


Micah Watson
2031 SAGEBRUSH CIRCLE
NAPLES, FL 34120


Micaiah Wood
3743 E. LONGHORN DR.
GILBERT, AZ 85297

Michael A.  Gomez
15949 Downey Ave
Paramount, CA 90723


Michael Aleman
1738 CANYON DRIVE
15
LA, CA 90028


Michael Allen
14421 Garden Rd
Poway, CA 92064


Michael Alvarez
5636 4TH AVE
FORT MYERS, FL 33907


MICHAEL AYALA
15217 OLIVE ST
BALDWIN PARK, CA 91706


MICHAEL BENTSON
365 CONESTOGA WAY
SAN JOSE, CA 95123


Michael Bradford
90710 DABNEY DR.
81
SAN DIEGO, CA 92126


Michael Brinkmann
6106 Darby Way
Spring, TX 77389


Michael Bryant
3403 YORK CREST DR
101
RIVERVIEW, FL 33578

Michael Burns
601 TELEGRAPH CANYON RD
217
CHULA VISTA, CA 91910


MICHAEL CASTANO
513 6TH AVE NE  APT C
LARGO, FL 33770


Michael Castro
2941 OCALA AVE
SAN JOSE, AR 95148


Michael Clark
2051 VILLAGE PARK WAY
240
ENCINITAS, CA 92024


Michael Conley
14151 Flower St. #6
Garden Grove, CA 92843


Michael Cooney
3211 1/2  EAST AVE. H-14
LANCASTER, CA 93535


Michael Dinwiddie
4581 RENAISSANCE DR APT 812
SAN JOSE, CA 95134


Michael Dorsey
2307 Fenton Parkway #107-245
San Diego, CA 92108


Michael Doyle
10701 Ne 59th St
Apt N
Vancouver, WA 98662

MICHAEL DOYLE
10701 NE 59TH ST
VANCOUVER, WA 98662


Michael DUDEMAINE
7111 QUEEN PALM CIRCLE
SARASOTA, FL 34243


Michael Dyer
1615 E. Silva St
Long Beach, CA 90807


Michael Dyer
1615 Silva
Long Beach, CA 90807


Michael Elrod
17942 SW 29TH LANE
MIRAMAR, FL 33029


MICHAEL ELROD
17942 SW 29TH LN
MIRAMAR, FL 33029


Michael Escobar
20601 Schoenborn Street
Winnetka, CA 91306


Michael Espinoza
1441 ESTATE DR.
#3
LA HABRA, CA 90631


Michael Estese
15254 WILSHIRE CIRCLE
PEMBROKE PINES, FL 33207

Michael Fernandez
2710 W STATE ST
TAMPA, FL 33609


MICHAEL FIDDES
10454 SW KENT ST
TIGARD, OR 97224


Michael Fields
8342 w edwards st
Peoria, AZ 85345


Michael Flores
3701 Harding St.
Carlsbad, CA 92008


Michael Flores-Venegas
3311 W DILL RD
ENGLEWOOD, CO 80110


Michael forbes
9 WATER TRACE
PRIVIT
OCALA, FL 34472


Michael Furfaro
21972 s 203rd way
Queen Creek, AZ 85142


MICHAEL FURFARO
19112 E KINGBIRD DR
QUEEN CREEK, AZ 85142


Michael Gatewood
17211 W. SUGAR MEADOW DR.
HOUSTON, TX 77090

Michael Goings
319 EAST CHURCH STREET
118
ORLANDO, FL 32801


Michael Gomez
15949 Downey Ave
Paramount, CA 90723


Michael Grippa
17053 NW 10TH STREET
PEMBROKE PINES, FL 33028


Michael Halverson
6286 Se Lake Rd.
Portland, OR 97222


Michael Higgins
805 UTAH STREET
109
BOULDER CITY, NV 89005


Michael Hillas
1134 N CHESTER AVE
PASADENA, CA 91104


Michael Hisson
1630 E 14TH
DENVER, IL 80218


MICHAEL INGLE
13520 LOS OLIVOS AVE
POWAY, CA 92064


MICHAEL J HISER
PO BOX 2416
SOUTH PORTLAND, ME 04116

MICHAEL J KASTNER
11935 WATERMARK WAY
PARKLAND, FL 33076


Michael Jenkins
3364 FAIRWAY OAKS DRIVE
2A
LAWRENCEVILLE, GA 30044


Michael Jensen
154 Th St
Summerfield, FL 34491


Michael Johanson
2775 W BALL RD
229
ANAHEIM, CA 92804


Michael Jones
15832 E ALAMEDA PKWY
APT 5-201
AURORA, CO 80017


Michael Jones
40318 DONNA ANA RD
MAGNOLIA, TX 77354


Michael Jordan
532 OAKWOOD DRIVE
C205
CASTLE ROCK, CO 80104


Michael Kennedy
10777 Bendigo Cove
San Diego, CA 92126

Michael Ketterer
12840 SEMINOLE BLVD
66
LARGO, FL 33778


Michael Kostis
13715 HALLIFORD DR
TAMPA, FL 33624


Michael Laforge
3327 E. Waverly St
Tucson, AZ 85716


Michael Landreth
1438 ARDMORE PL.
LIVERMORE, CA 94550


Michael Larkin
6116 GALANTE PL.
SAN DIEGO, CA 92130


Michael Lee
9430 Nw 3rd St
Pembroke Pines, FL 33024


Michael Liston
553 E DUANE AVE
SUNNYVALE, CA 94085


Michael Lombard
9021 Nw 13th Court
Coral Springs, FL 33071


Michael malak
4956 KILKENNEY WAY
OLDSMAR, FL 34677

Michael Malone
3236 E Chandler Blvd
Unit #2038
Phoenix, AZ 85048


MICHAEL MALONE
3236 E CHANDLER BLVD
UNIT 2038
PHOENIX, AZ 85048


Michael Marquez
516 CORTEJANA STREET
OXNARD, CA 93036


Michael Martinez
19216 Wadley Ave
Carson, CA 90746


Michael Martinez
16355 SISLEY DR
CHINO HILLS, CA 91709


Michael Matey
7634 CORRINNE PLACE
SAN RAMON, CA 94583


Michael McCormick
28751 WOODCOCK DR
LAGUNA NIGUEL, CA 92677


Michael Mcmillan
4672 E 32nd St
Tucson, AZ 85711


Michael McMullen
201 PLAZA VERDE DRIVE
1615
HOUSTON, TX 77038

Michael Mcneely
7019 Sendero Rd Nw
Albuquerque, NM 87114


Michael Montes
241 JOE PLACE
ESCONDIDO, CA 92027


Michael Mortimer
3600 S. PIERCE ST.
7-102
LAKEWOOD, CO 80235


Michael Nino
4386 S DEARBORN COURT
AURORA, CO 80015


Michael Nudelman
9959 E PEAKVIEW AVE APT L203
ENGLEWOOD, CO 80111


MICHAEL OCONNELL
1469 ZEPOL RD  APT 107
SANTA FE, NM 87507


Michael Ogas
902 W. Santa Rosa Street
Tucson, AZ 85706


Michael Ortiz
345 I STREET
14
CHULA VISTA, CA 91910


Michael Ortiz
1220 S. BELHAVEN ST
239
ANAHEIM, CA 92806

Michael Parker
4727 WARNER RD
APT 1062
PHOENIX, AZ 85044


Michael Pena
9946 DEAN WOODS PLACE
ORLANDO, FL 32825


Michael Penn
2311 50TH ST CIR E
PALMETTO, FL 34221


Michael Perez
46896 JEFFERSON ST
APT 15
INDIO, CA 92201


Michael Phillips
219 GLADES CIRCLE
219
LARGO, FL 33771


Michael Planeils
28133 MEADBURY DR
SAUGUS, CA 91350


Michael Pomales
13820 S 44TH ST
1135
PHOENIX, AZ 85044


Michael Price
11860 129TH AVE NORTH
LARGO, FL 33778

MICHAEL R.  ROBINSON
10244 ARROW ROUTE
206
RANCHO CUCAMONGA, CA 91730


Michael Rhoades
14892 63rd Way N
Clearwater, FL 33760


Michael Roberts
140 14TH ST.
116
RAMONA, CA 92065


Michael ROBINSON
10244 ARROW ROUTE
206
RANCHO CUCAMONGA, CA 91730


Michael Roleson
8102 ARTESIA BLVD
203
BUENA PARK, CA 90621


Michael Roman
1083 SHADOWRIDGE DRIVE #97
97
VISTA, CA 92081


MICHAEL ROMAN
1083 SHADOWRIDGE DR #97
VISTA, CA 92081


Michael Roqueta
5769 W PARR AVE
FRESNO, CA 93722

Michael Royal
1071 SHOREVIEW CT
BAYPOINT, CA 94565

Michael Ryan
17391 E MANSFIELD AVE
832L
AURORA, CO 80013

Michael Sargent
4707 Berwick Dr.
San Diego, CA 92117

Michael Savage
1125 SHEPPARD DRIVE
FULLERTON, CA 92831

Michael Scheidt
7645 SW BONITA RD.
13
TIGARD, OR 97224

Michael Schwanemann
11350 Squamish Rd
San Diego, CA 92126

Michael Smith
6850 MISSION GORGE RD
SAN DIEGO, CA 92120

Michael Smith
10692 DABNEY DR.
103
SAN DIEGO, CA 92126

Michael Smith
1716 central ave
Sarasota, FL 34234

Michael Sosa
80 DESCANSO DRIVE
SAN JOSE, CA 95134


Michael Stoner Jr
4329 E TYSON ST
GILBERT, AZ 85295


Michael Strickland
638 Ne 42nd Cir
Camas, WA 98607


Michael Suniga
12700 Stafford rd.
#224
Stafford, TX 77477


Michael Svoboda
141 NE 175TH ST
NORTH MIAMI BEACH, FL 33162


MICHAEL T FOWLER
4816 JHONSON POND ROAD
APEX, NC 27539-8686


michael temple
2221 BANYAN WAY
ANTIOCH, CA 94509


Michael Thomas
3255 Spanish Trail
Apt3
East Point, GA 30344


Michael Tickner
27545 VIRIDIAN ST
#1
MURRIETA, CA 92562

Michael Trofimov
1713 SE 2ND PLACE
BATTLE GROUND, WA 98604


Michael Van Scoten
20105 SW KINNAMAN RD
ALOHA, OR 97078


Michael Walsh
10265 Hazel St
Seminole, FL 33778


Michael Waterfield
1807 Montilla Dr.
Santee, CA 92071


Michael Wheeler
5105 NE 72ND AVE
67
VANCOUVER, WA 98661


Michael Whitehead
1950 ROCKMILL RD
222
ALPHARETTA, GA 30022


Michael Williams
711 19TH AVE WEST
BRADENTON, FL 34205


Michael WIMMER
5377 ELM COURT
ORLANDO, FL 32811


Michael Wolff
11110 APPLEGATE CIRCLE
NA
BOYNTON BEACH, FL 33437

Michael Ybarra
3651 N CEDAR AVE
E
FRESNO, CA 93726


Michaela SHAFFER
5255 FERRARI AVE
AVE MARIA, FL 34142


Michaud White
16065 NW 21ST STREET
PEMBROKE PINES, FL 33028


Micheal Sullivan
843 Audrey Court
Pleasant Hill, CA 94523


Michel C Gedeon
2128 sw 14th St
DELRAY  BEACH, FL 33445


Michel Lopez
3417 CALTON ARMS CIR
59C
TAMPA, FL 33614


Michel Lopez
840 ALICE AVE
8
MONTAIN VIEW, CA 94041


Michel Mitus
2205 Roosevelt St
Apt #4
Hollywood, FL 33020

Michelande Dugazon
7225 WOODRIDGE PARK DR
306 BLDG 8
ORLANDO, FL 32818


Michele Anderson
655 EHTEL
ATLANTA, GA 30314


Michele Correa
12064 SAN RIO ST
EL MONTE, CA 91732


Michele Garcia
1815 Platina Rd
Albuquerque, NM 87124


Michele Lara
2401 W. LA VERNE AVE
SANTA ANA, CA 92704


Michele Nance
2567 SUMMIT COVE DRIVE
DULUTH, GA 30097


Michele Patterson
32564 Quittrail Dr
Winchester, CA 92596


MICHELLE A.  CARTER
1175 MAGNOLIA AVENUE
CARLSBAD, CA 92008


MICHELLE ALLENDE
434 E 79TH STREET
LOS ANGELES, CA 90003

MICHELLE CARTER
1175 MAGNOLIA AVENUE
CARLSBAD, CA 92008


Michelle De La Rosa Lopez
5504 MONTEZUMA RD.
315
SAN DIEGO, CA 92115


Michelle Delgadillo
15571 Binney St
Hacienda Heights, CA 91745


Michelle Diaz
220 N. Greenfield apt #41
Mesa, AZ 85205


Michelle Duarte
5831CHRISTA CT
#B
LA MESA, CA 91942


Michelle Ecret
100 W Cn Rock Street
Vail, AZ 85641


Michelle Eibl
1616 W Valencia
Fullerton, CA 92833


Michelle Flores
5923 MARSHWELL WAY
SAN JOSE, CA 95138


Michelle Garcia
1050 Rocksprings Rd
Apt 149
Escondido, CA 92026

```
MICHELLE GARCIA
39150 SUNDALE DR  APT 11
FREMONT, CA 94538


Michelle Grandstaff
10604 Se 11th Cir
Vancouver, WA 98664


Michelle Hamilton
3233 E BIRCH AVE
PARKER, CO 80134


Michelle Herd
3095 MONROE
SANTA CLARA, CA 95051


MICHELLE HIGHFILL


Michelle Jumonville
3783 Blane Oaks Lane
Spring, TX 77380


Michelle Lacouette
909 S KNOTT AVE
97
ANAHEIM, CA 92804


Michelle Lee
13216 Ne Salmon Creek Ave.
Unit M2
Vancouver, WA 98686


Michelle Llamas
1031 SANDSPRINGS DRIVE
LA PUENTE, CA 91747
```

Michelle Lopez
1051 ROCK SPRINGS RD
142
ESCONDIDO, CA 92026


Michelle Magallanes
2029 Harbor Blvd Apt 4
Costa Mesa, CA 92627


michelle miclat
435 W WINDSOR RD
GLENDALE, CA 91204


Michelle miller
1900 TAYLOR ST
450
HOLLYWOOD, FL 33020


Michelle Moran
9330 W. Coolidge St.
Phoenix, AZ 85037


Michelle Orea-Villafana
12001 FOOTHILL BLVD Spc 52
SYLMAR, CA 91342


MICHELLE OWINGS
22124 HALLDALE AVE
TORRANCE, CA 90501


Michelle Pacheco
1311 WASHINGTON PL
M4
SANTA ANA, CA 92701


MICHELLE PHAN
8572 HEMLOCK WAY
BUENA PARK, CA 90620

Michelle Rocha
943 EAST AVENUE R
40
PALMDALE, CA 93550


MICHELLE STUBBLEFIELD
201 CALLE LA GRANADA UNIT C
CAMARILLO, CA 93010


Michelle Swenor
16705BARNELL AVE
5
MORGAN HILL, CA 95037


Michelle Villalobos
16955 SW 93RD ST
2-206
MIAMI, FL 33196


Michelle Wilkes
4400 Yates Rd
College Park, GA 30337


Michelle Woolley
4543 1/2 Kansas Street
San Diego, CA 92116


MICHELLE WOOLLEY
4543 1/2 KANSAS ST
SAN DIEGO, CA 92116


Michelle Yazzie
12929 SKYVIEW AVE. NE
ALBUQUERQUE, NM 87123


Michelle Yutuc
5448 CAMINO DEVILLE
CAMARILLO, CA 93012

MICHELLE YVONNE MOODY
147 E ORANGE GROVE BLVD #7
PASADENA, CA 91103


MICHIGAN TURKEY PRODUCERS LLC
1100 HALL STREET SW
GRAND RAPIDS, MI 49503


Michigan Turkey Producers, Llc
Dept 4016
PO BOX 30516
Lansing, MI 48909-8016


Mickael Louissaint
303 CHIQUITA CT
KISSIMMEE, FL 34758


Mickus Anna
26253 Bonita Fairways Cir
Bonita Springs, FL 34135


Mideline etienne
2040 42ND
NAPLES, FL 34116


MIDLAND CREDIT MANAGEMENT INC
PO BOX 2121
WARREN, MI 48090


Midway Towne Center LLC
3910 Chapman St.
Ste. A
San Diego, CA 92110


MIFFCO TAX SERVICE, INC.
139 WEST MARKET STREET
PO BOX 746
LEWISTOWN, PA 00017-0440

Migdalia Gonzalez
521 PARKWOOD CT
ALTAMONTE SPRINGS, FL 32714


Mignon Smith
44042 Palm Lane
Lancaster, CA 93535


Miguel A. Borvosa
2692 NE HAMPTON CT
HILLSBORO, OR 97124


Miguel Alicea Cruz
18810 Brescia Ln
Katy, TX 77449


Miguel Andres
427 kiawah River Dr
Oxnard, CA 93036


Miguel Barragan
4124 BROADWAY
SAN DIEGO, CA 92102


Miguel Batz
25469 Borough Park Dr
Apt# 226
Spring, TX 77380


Miguel Bocanegra
1201 W Pkwy
Lot #298
Thornton, CO 80260


Miguel Borvosa
2692 NE HAMPTON CT
HILLSBORO, OR 97124

Miguel Cajacuri
4917 Walden Cir.
Orlando, FL 32811


MIGUEL CAJACURI
4917 WALDEN CIR
ORLANDO, FL 32811


Miguel Cortez
138 8TH AVE SE
LARGO, FL 33771


Miguel Cruz-Ramirez
1137 NEVADA SKY ST
LAS VEGAS, NV 89128


Miguel Diazleal
19260 SW PROSPECT ST.
BEAVERTON, OR 97007


Miguel Flores Roman
3111 N. Boulevard
Tampa, FL 33603


MIGUEL GUZMAN
312 S 33RD ST
SAN DIEGO, CA 92113


Miguel Hernandez
448 DEL MAR CT
APT A
CHULA VISTA, CA 91910


Miguel Iribe
22513 BREAKWATER WAY
SAUGUS, CA 91350

Miguel Jr. Useche
2613 SW 188TH AVE
MIRAMAR, FL 33029


Miguel Machado
6501 N 19th St
Tampa, FL 33610


Miguel Mena
PO Box 80918
Phoenix, AZ 85060


MIGUEL MENA
3201 N 39TH ST
PHOENIX, AZ 85018


Miguel Mondragon
569 W. Broadway
San Gabriel, CA 91776


Miguel Moreno-Diz
4251 LAYLA CT
SAN DIEGO, CA 92154


Miguel Ortiz
29607 DEVERON
MAGNOLIA, TX 77354


Miguel Osorio
6648 MISSION CLUB BLVD
211
ORLANDO, FL 32821


Miguel Pena
1212 JAMAJO BLVD
ORLANDO, FL 32803

Miguel Perez
3319 Portola Ave
Los Angeles, CA 90032


Miguel Quiroz
11555 Sw Ridgecrest Dr
Beaverton, OR 97008


Miguel Ramirez
3211 Bee Ridge Rd
Apt.50
Sarasota, FL 32439


Miguel Rangel
34 North Harbison
National City, CA 91950


Miguel Rodriguez
39248 US HIGHWAY 19 N
LOT 357
TARPON SPRINGS, FL 34689


Miguel Rojas
687 SONOMA ST
SAN MARCOS, CA 92078


Miguel Sanchez
2819 N MAIN ST.
APT 1
LOS ANGELES, CA 90031


Miguel Santamaria
960 Estes St
#114
el cajon, CA 92020


Miguel Saravia
704 CAMELIA STREET
ESCONDIDO, CA 92027

Miguel Sauceda
842 DIADEM DR
SAN JOSE, CA 95116


Miguel Torres
573 TULANE DR
ALTAMONTE SPRINGS, FL 32714


Miguel Urquizo
112 SAHARA DR.
CONCORD, CA 94553


Miguel Useche
2613 Sw 188ave
Hollywood, FL 33029


Miguel Vazquez
901 S 6TH AVE SPACE 165
HACIENDA HEIGHTS, CA 91745


Miguel Velazquez Campos
4033 VIA RIO AVE
OCEANSIDE, CA 92057


Miguel Zetina
7595 21st
Apt D
Westminster, CA 92683


Miguelangel Ramos
7872 FRANKLIN ST
BUENA PARK, CA 90621


Mikaela Champeau
1415 S VAUGHN CIR
AURORA, CO 80012

Mikaila Vaughan
15074 EAST MEXICO DRIVE
AURORA, CO 80012


Mikayla Bates
200 Grape St
Vista, CA 92083


Mikayla Casey
655 PALO ALTO AVE
MOUNTAIN VIEW, CA 94040


Mikayla Mckinley
5158 Ne 122nd
Oxford, FL 34484


Mikayleigh Breese
984 S CHESHIRE LN
GILBERT, AZ 85296


Mike Cervantes
6144 N. Fairvale Dr.
Azusa, CA 91702


MIKE COOPER
13221 NEDDICK AVE
POWAY, CA 92064


MIKE DAUIRRO
17811 BIGELOW PARK
TUSTIN, CA 92780


MIKE MALONE
1762 W THUNDERHILL DR
PHOENIX, AZ 85045

Mike Trujillo
5121 Ruby Sunset St
North Las Vegas, NV 89031


Mikel Hopkins
11216 CHICO AVE
POMONA, CA 91766


Mikyah Hamilton
2411 MARY SUE ST SW
LARGO, FL 33774


Mila Quijano
10051 PARK MEADOWS DR
208
LONE TREE, CO 80124


Mila Saiz
1940 Atlanta Rd
Apt G-10
Smyrna, GA 30080


Milady Moore
346 Remington Ridge
Houston, TX 77073


Miladys Caamano
711 nw 19 ct
cape coral, FL 33993


MILAGRITOS PENA
4715 TRENTAN ST
TAMPA, FL 33619


Milagro Alvarado
60 Breaker Dr
Pittsburg, CA 94565

Milagro Lopez
4353 SWIFT AVE.
SAN DIEGO, CA 92105


Milagros Majluf Martinez
1310 GESSNER RD
#1
HOUSTON, TX 77055


Milagros Martinez Meza
1310 Gessner Road
#1
Houston, TX 77055


Milan Petricevic
6736 OAKRIDGE RD
212
SAN DIEGO, CA 92120


Milca Hernadez
1942 Calcrest
Houston, TX 77055


Mildred Rodriguez
16627 DAEZA DR
WINTER GARDEN, FL 34787


MILE HIGH ACADEMY
1733 DAD CLARK DR
HIGHLANDS RANCH, CO 80126


Milea McGowan
7259 W.GREENS RD
1009
HOUSTON, TX 77064

Mileena Rosaly
5221 N DIXIE HIGHWAY
B2
OAKLAND PARK, FL 33334


Miles DAsto
20714 N. 38TH ST.
PHOENIX, AZ 85050


Miles Gardner
6077 NATALIE RD
CHINO HILLS, CA 91709


Miles Jordan
1949 COMPASS FLOWER WAY
OCOEE, FL 34761


Miles Sinclair
1377 OAKDALE AVE.
14
EL CAJON, CA 92021


Mileyna Yoder
2911 BETTY DR
SARASOTA, FL 34232


Milhene Alexis
214 Sw 1st St
#7
Pompano Beach, FL 33060


Mille Lefkowitz
1 UNIVERSITY DRIVE
SANTA CRUZ VILLAGE
CAMARILLO, CA 93012


MILLENNIUM PALLETS LLC
6016 N MAIN STREET
ACWORTH, GA 30101

Millennium Pallets, Llc
6016 N. Main Street
Acworth, GA 30101


MILLER ELEMENTARY PTA
10188 GLENNON ST
SAN DIEGO, CA 92124


Miller Wendy
12528 TINSLEY TERRACE DR
150
TAMPA, FL 33612


MILLIMAN
4370 LA JOLLA VILLAGE DRIVE
SUITE 700
SAN DIEGO, CA 92122


MILLIMAN
251 SOUTH LAKE AVE STE 910
PASADENA, CA 91101-3022


MILLPLAIN ELE PTO
400 SE 164TH AVE
VANCOUVER, WA 98684


Milton Pomales
108 south lake cortez dr
Apopka, FL 32703


MIMI KANG
3908 CREEKSIDE LN
CARROLLTON, TX 75010


Min Soo Kang
354 Fallingstar
Irvine, CA 92614

Mina Ahmadirezai
16420 FITZPATRICK CT
UNIT 258
LA MIRADA, CA 90638


MINARET ACADEMY PTO
1220 N STATE COLLEGE BLVD
ANAHEIM, CA 92806


Mindy Escalona
31662 W NINE DR
LAGUNA NIGUEL, CA 92677


Mindy Hemperley
1207 PECOS PASS
RICHMOND, TX 77406


Minerva Hendrickson
8909 XAVIER STREET
WESTMINSTER, CO 80031


Minerva Salazar
4152 Creek Hollow Way
Duluth, GA 30096


MINGFEI JENG
11318 SE LUDLOW CT
HAPPY VALLEY, OR 97086-8796


Mingtao Li
4058 FRANCISCO STREET
PLEASANTON, CA 94566


MINH DIEP
18 N. MARENGO AVE
E
ALHAMBRA, CA 91801

Minh Pham
1470 TURNERS RIDGE DRIVE
NA
NORCROSS, GA 30093


MINNESOTA DEPT. OF REVENUE
P.O. BOX 64439
ST. PAUL, MN 05516-4439


MINNIS CHAPEL INC
526 E 4TH BOX 34
SAINT JOHN, KS 67576


Mint Arella
4340 W. Point Loma Blvd
unit L
San Diego, CA 92107


MINT ARELLA
4340 W POINT LOMA BLVD UNIT L
SAN DIEGO, CA 92107


Miqueas Santibanez
10772 1/2 Oak St.
Stanton, CA 90680


Miquel Jones
1845 EVELYN AVE
HENDERSON, NV 89011


MIRA MESA HIGH SCHOOL BAND AND COLOR GUA
8703 OCTANS ST
SAN DIEGO, CA 92126


MIRA MESA HS FOUNDATION
10510 MARAUDER WAY J FO
SAN DIEGO, CA 92126

MIRA MESA INSTRUMENTAL MUSIC BOOSTERS
10606 CAMINO RUIZ  STE 111
SAN DIEGO, CA 92126


MIRA MESA SHOPPING CENTER WEST
8294 MIRA MESA BLVD
SAN DIEGO, CA 92126


Mira Mesa Shopping Center-West, LLC
Furstien Brett
8294 Mira Mesa Blvd.
San Diego, CA 92126


Miracle Jarvis
5402 Se Malden St
Portland, OR 97206


MIRADA PTO
5500 W GALVESTON ST
CHANDLER, AZ 85226


Mirakel Kolbeck
8 WINDFLOWER
ALISO VIEJO, CA 92656


Miraldy Sanchez
2050 Ne Barberry Drive
Apt 16
Hillsboro, OR 97124


MIRAMONTE CHRISTIAN SCHOOL
1175 ALTAMEAD DRIVE
LOS ALTOS, CA 94024


Miranda A.  Servin
1635 NEIL ARMSTRONG ST.
159
MONTEBELLO, CA 90640

Miranda Hearn
1303 CONSTITUTION ROAD
ATLANTA, GA 30316


Miranda Martinez-orozco
157 DOVETAIL CT
APOPKA, FL 32703


Miranda Servin
1635 NEIL ARMSTRONG ST.
159
MONTEBELLO, CA 90640


Miranda Teel
4901 W. 93rd Ave.
Apt. 2227
Westminster, CO 80031


Mirella Ortega
238 N 6TH ST
SAN JOSE, CA 95112


Mirella Porcella
2714 MONTICIELLO WAY
FLORIDA, FL 34741


Mireya angeles
3249 EL SOBRANTE ST.
SANTA CLARA, CA 95051


Mireya Sandoval
4250 N CHESTNUT
132
FRESNO, CA 93726


Mireyda Cruz
3499 N. BRAWLEY AVE
FRESNO, CA 97322

Miriah Portillo
10631 S RACINE ST
COMMERCE CITY, CO 80022


Miriam Castaneda Vazquez
7708 QUIVAS ST
DENVER, CO 80221


Miriam Cisneros
531 Diamond Rd
Placentia, CA 92870


Miriam Cruz Hernandez
4155 W POINT LOMA BLVD
210
SAN DIEGO, CA 92110


Miriam De La Rosa
1629 S TOWNSEND ST
SANTA ANA, CA 92704


Miriam Dominguez
2235 Comstock St
San Diego, CA 92111


Miriam Garcia
7400 Bellerive dr.
#1706
Houston, TX 77036


Miriam Pelayo
519 Sunnyside Ave
San Diego, CA 92114


Miriam prado
17588 SAINT ANDREWS DR
POWAY, CA 92064

Miriam Rodriguez
9530 88th Way N
Seminole, FL 33777


Miriam Sanchez
1375 Davidson Ave
San Bernardino, CA 92411


Mirian Aragon
16611 Montego Way
Tustin, CA 92780


Mirielys Martinez
2741 Derby Dr
Deltona, FL 32738


Mirlene Grigou
4541 Nw 3rd St
Fort Lauderdale, FL 33317


Mirna Lopez
4909 London Creek Pl
Kissimmee, FL 34758


Mirsada kukavica
2351 WILLIAM DRIVE
#4
SANTA CLARA, CA 95050


Misael Huerta Alegria
2814 E BEVERLY LN
PHOENIX, AZ 85032


Misael sanchez
420 SMILAX
82
SAN MARCOS, CA 92078

Misako Seater
26123 Bouquet Cyn
# 104
Santa Clarita, CA 91350


Mischelay Copeland
21 REDWOOD TRACK TRAIL
OCALA, FL 34472


Misleydis Valdes
132 RODNEY
TAMPA, FL 33615


Mission Foods
PO BOX 843793
DALLAS, TX 75284-3793


Mission Foods Southern Califor
Po Box 843793
Dallas, TX 75284-3793


MISSION LANDSCAPE SERVICES INC
PO BOX 15026
SANTA ANA, CA 92735


MISSISSIPPI DEPARTMENT OF REV
P.O. BOX 1033
JACKSON, MS 39215-1033


MISSISSIPPI DEPT OF EMPLOY SEC
PO BOX 22781
JACKSON, MS 39225-2781


MISSOURI DIRECTOR OF REVENUE
P.O. BOX 999
JEFFERSON CITY, MO 06510-8999

MISSOURI DIV OF EMPLOY SECURIT
P.O. BOX 888
JEFFERSON CITY, MO 06510-2888


MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1272
JEFFERSON CITY, MO 65102-1272


MITCH CHARTER SCHOOL PSO
PO BOX 1971
MITCH CHARTER SCHOOL PSO
TUALATIN, OR 97062


Mitchel Salita
5005 HARTFORD PLACE
LAKE OSWEGO, OR 97035


Mitchell dimeglio
827 98TH AVE NORTH
827
NAPLES, FL 34108


Mitchell Flanigan
18 MESA CIRCLE
ALISO VIEJO, CA 92656


Mitchell Medina
1542 S. OWENS ST.
H247
LAKEWOOD, CO 80232


Mitchell Valencia
3600 BENTON STREET
31
SANTA CLARA, CA 95051

Mitchelot Belizaire
5336 MILLENIA BLVD
ORLANDO, FL 32839


Mithee Ramarapu
3131 HOMESTEAD RD
APT 16E
SANTA CLARA, CA 95051


MITHU MASWOOD
PO BOX 2268
OCEANSIDE, CA 92051


MITSUI
PO BOX 7247-6455
PHILADELPHIA, PA 19170-6455


MITSY SALAZAR
25304 VIA ARTINA
VALENCIA, CA 91355


Mizkan Americas, Inc.
Nakano Foods Inc
27772 Network Place
Chicago, IL 60673-1277


MJ CEFARATT
7595 DEHESA CT
CARLSBAD, CA 92009


MJS ELECTRIC INC
319 W LONE CACTUS DR STE A
PHOENIX, AZ 85027


MKHS CSF
501 E HELLMAN AVE
ALHAMBRA, CA 91801

MKHS MATH CLUB
501 EAST HELLMAN AVE
ALHAMBRA, CA 91801


MMHS
10167 ARROW ROCK AVE
C/O 2022 PBO
SAN DIEGO, CA 92126


MMHS CLASS OF 2019
10510 MARAUDER WAY
SAN DIEGO, CA 92126


MMHS FOUNDATION INC
10606 CAMINO RUIZ #8 PMB 264
SAN DIEGO, CA 92126


MO FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFFERSON CITY, MO 65110


MOBILE BUSINESS APPLICATION
8595 FERNDALE STREET
SAN DIEGO, CA 92126


Mobile Fleet Wash
Po Box 3312
La Habra, CA 90631


MOBILE FLEET WASH
Po Box 3312
La Habra
CA, 90631


Modris Reinbergs

Mohamad Moghrabi El Marini
195 West Central Avenue
#227
Brea, CA 92821


Mohammad Badram
28226 Infinity Circle
Santa Clarita, CA 91390


Mohammad Madadkar
6681 TORENIA TRL
110
SAN DIEGO, CA 92130


mohammed abdusalam
4068 S YOSEMITE ST
4068
DENVER, CO 80237


MOHAMMED HOSSAIN
330 SHORE RD
BAY POINT, CA 94565


mohammed M.  abdusalam
4068 S YOSEMITE ST
4068
DENVER, CO 80237


Mohammed Masum Hossain
330 Shore Road
Bay Point, CA 94565


Mohogany Snyder
415 40th St E
Palmetto, FL 34221


Moises Diaz
5321 Glenlivet Rd
Fort Myers, FL 33907

Moises Pacheco
12823 BURBANK
6
NORTH HOLLYWOOD, CA 91607


Moises Pizarro
8661 Mac Alpine Rd
Garden Grove, CA 92841


Moises Prado
4007 Carol Dr
Fullerton, CA 92833


Moises Rosas
1451 S VAUGHN CIR
AURORA, CO 80012


Moises Salguero P
3435 Agate Dr. 4
Santa Clara, CA 95051


Mojgan Malekpour
1314 Valencia Loop
Chula Vista, CA 91910


Molika Uong
617 W WOODRUFF AVE
ARCADIA, CA 91007


Molly Dempsay
8101 N 107TH AVE
UNIT 42
PEORIA, AZ 85345


Molly Dotson
12335 SE 126 CT
OCKLAWAHA, FL 32179

MOLLY MULLANY
PO BOX 51898
ALBUQUERQUE, NM 87181

Molly Rehl
11749 VIA SEFTON
EL CAJON, CA 92019

MOLLY REHL
11749 VIA SEFTON
EL CAJON, CA 92120

Molly Riley
200 BARBARA CT.
PLEASANT HILL, CA 94523

Momentfeed
1540 2ND ST STE 302
SANTA MONICA, CA 90401

MOMENTFEED INC
1540 2ND ST STE 302
SANTA MONICA, CA 90401

MOMS CLUB OF MISSION VIEJO
26642 PORTALES LN
MISSION VIEJO, CA 92691

MOMS CLUB OF SUNNYVALE
PO BOX 2641
SUNNYVALE, CA 94087

MOMS CLUB SE GILBERT
820 S ROANOKE ST
GILBERT, AZ 85296

Mona Richardson
725 DALRYMPLE RD
4C
SANDY SPRINGS, GA 30328


MONARCH SCHOOL PROJECTS
1625 NEWTON AVE
SAN DIEGO, CA 92113


MONDELEZ GLOBAL LLC
PO BOX 101204
PASADENA, CA 91189


Mondelez Global, Llc
Po Box 101204
Pasadena, CA 91189


Monica Bahena
11726 Marquardt Ave.
Whittier, CA 90605


Monica Baxley
1039 N ALAMO
208
TUCSON, AZ 85711


Monica Carrillo
4871 Seascape Dr
Oceanside, CA 92057


Monica Chandra
45074 Corte Bravo
Temecula, CA 92592


Monica Dominguez
110 Headingly Nw
Albuquerque, NM 87107

Monica garcia
8811 HOOKER WAY
WESTMINSTER, CO 80031


Monica Garcia Meza
10106 ENGLAND AVE
6
INGLEWOOD, CA 90303


Monica Lockwood
1007 ABACO LANE
RIVIERA BEACH, FL 33414


Monica Maya
3457 Belcroft Ave
Apt 3
El Monte, CA 91732


MONICA MAYA
3457 BELCROFT AVE APT 3
EL MONTE, CA 91732


MONICA MELCHOR
1008 W ROBIDOUX ST
WILMINGTON, CA 90744


Monica Ramirez
5332 Audubon Place
Norcross, GA 30093


Monica Ramirez
902 E. 43rd Street
Los Angeles, CA 90011


Monica Rodriguez
9679 OLD CASTLE ROAD
VALLEY CENTER, CA 92082

Monica Sanchez
13507 W 135TH ST
HAWTHORNE, CA 90250


Monica Sandobal
8400 SW 133RD AVE RD
219
MIAMI, FL 33183


Monica Sassounian
752 ELMIRA STREET
PASADENA, CA 91104


Monica Torres
8519 OLD MEADOW LN
HOUSTON, TX 77064


Monica Valdez
5800 Hammer Ave.
#581
Eastvale, CA 91752


Monica Vasquez
3036 GRATTON WAY
CONCORD, CA 94520


Monique Cardenas
12431 Oaks Ave
Chino, CA 91710


Monique Gonzalez
4672 E THOMAS AVE
FRESNO, CA 93702


Monique Laxton
800 East BOBIER DR.
Apt# C5
VISTA, CA 92084

MONIQUE LAXTON
800 EAST BOBIER DR
APT C5
VISTA, CA 92084


Monique Mitchell
1211 East Ave R-7
Palmdale, CA 93550


MONROE CITY INCOME TAX
PO BOX 643981
CINCINNATI, OH 45264-3981


MONROE PTA
123 N MYRTLE AVE APT C
MONROE PTA
MONROVIA, CA 91016


Monserath sanchez
28842 N SILVER SADDLE CIRCLE
202
CANYON COUNTRY, CA 91387


Monserrat Cedillo
4129 MARINE AVENUE
LAWNDALE, CA 90260


Monserrat Morales Lopez
18332 NW CHEMEKETA LN
313
PORTLAND, OR 97229


Monserrat Munoz
1444 Canvas Dr Unit 5
Chula Vista, CA 91913


Montana Coleman
2350 ASHTON DRIVE
ROSWELL, GA 30076

MONTANA CSED SDU
PO BOX 8001
WAGE WITHHOLDING UNIT
HELENA, MT 59604


Monte cano
39588 SABA COURT
MURRIETA, CA 92563


MONTE VISTA ELEMENTARY PTA
37420 VIA MIRA MOSA
MURRIETA, CA 92563


Montego Matousek
3263 S. HOLLAND WAY
LAKEWOOD, CO 80227


MONTESSORI PEAKS ACADEMY
9904 W CAPRI AVE
LITTLETON, CO 80123


MONTESSORI SCHOOL OF SAN MARCO
800 W MISSION RD
SAN MARCOS, CA 92069


MONTGOMERY COUNTY ALARM DETAIL
PO BOX 2178
CONROE, TX 77305-2178


MONTGOMERY COUNTY HEALTH DEPT
501 N THOMPSON #100
CONROE, TX 77301


Montserrat Tafolla
44935 Spearman Ave
Lancaster, CA 93534

Mood Music


MOON VALLEY HIGH SCHOOL
3625 W CACTUS RD
PHOENIX, AZ 85029


MOPS AT PHUMC
1453 BLUE MARLIN BLVD
HOLIDAY, FL 34691


MOPS AT PHUMC
1453 BLUE MARLIN BLVD
HOLIDAY
FL, 34691


Morales Brayan
2324 CREST HAVEN AVE DR
LAS VEGAS, NV 89108


Morgan Daniels
6045 SW 172ND AVE
BEAVERTON, OR 97007


Morgan Johnson
1604 Sycamore Dr Nw
Kennesaw, GA 30152


MORGAN LEWIS & BOCKIUS
1701 MARKET STREET
PHILADELPHIA, PA 19103-2921


Morgan Marcue
13451 SAGEWOOD DR.
POWAY, CA 92064

```
Morgan Ringer
13408 SE 97TH AVE
13408
CLACKAMAS, OR 97015


Morgan Stowe
11821 N. 28th Dr.
Phoenix, AZ 85029


MORGUARD BOYNTON TOWN CENTER
PO BOX 919141
ATTN ERIN HOWARD
DALLAS, TX 75391-9141


Morguard Boynton Town Center, Inc.
c/o Morguard Management Company Inc. Attn: Lease A
551 S. Powerline Rd.
Pompano Beach, FL 33069


Moriah Leyba
17432 CAMINITO CANASTO
SAN DIEGO, CA 92127


MORROW-MEADOWS CORPORATION
CHERRY CITY ELECTRIC
1596 22ND STREET SE
SALEM, OR 97302


MORSE PTA
431 MORSE AVE
PLACENTIA, CA 92870


Mortensen & Son
6398 DOUGHERTY ROAD #33
DUBLIN, CA 94568


MORTENSEN & SONS CARPET
6398 DOUGHERTY ROAD #33
DUBLIN, CA 94568
```

Moses Arias
2115 Winwood St
Las Vegas, NV 89108


Moses Mejia
44398 W. PALMEN DR.
MARICOPA, AZ 85138


Mouloud Aliche
1150 VIRGINIA LANE
12
CONCORD, CA 94520


MOULTON NIGUEL WATER
PO BOX 30203
LAGUNA NIGUEL, CA 92607-0203


MOUNT FRANKLIN FOODS LLC
PO BOX 677609
DALLAS, TX 75267-7609


Mount Franklin Foods, Llc
P.O. Box 677609
Dallas, TX 75267-7609


MOUNTAIN VIEW POLICE DEPT
PO BOX 742282
LOS ANGELES, CA 90074-2282


MOUNTAIN VISTA HIGH SCHOOL
10710 AMESBURY WAY
HIGHLANDS RANCH, CO 80126


MR RICHARD WONG
36300 FREMONT BLVD
FREMONT, CA 94536

MRSO SCIENCE BOOSTERS INC
16060 MESA ROBLES DRIVE
MESA ROBLES SCHOOL
HACIENDA HEIGHTS, CA 91745


MS CHILD SUPPORT
PO BOX 23094
JACKSON, MS 39225


MS ENTERPRISES
12752 WOODLAWN
TUSTIN, CA 92780


MSJ WATER POLO
42749 BARON STREET
URMI MUSTAFI
FREMONT, CA 94539


MT CARMEL ATHLETIC FOUNDATION
3132 3RD AVE #101
SAN DIEGO, CA 92103


MT EVEREST ACADEMY
4350 MT EVEREST BOULEVARD
SAN DIEGO, CA 92117


MT EVEREST ACADEMY
4350 MT EVEREST BOULEVARD
SAN DIEGO
CA, 92117


MT HELIX ACADEMY
5955 SEVERIN DRIVE
LA MESA, CA 91942


MT LEBANON LST
LOCAL SERVICES TAX
710 WASHINGTON ROAD
PITTSBURGH, PA 15228-2018

MT ZION LUTHERAN CHURCH
8902 W DEER VALLEY RD
PEORIA, AZ 85382


MTS SEATING INC
7100 INDUSTRIAL DR
TEMPERANCE, MI 48182


MTS SEATING INC
7100 INDUSTRIAL DR
TEMPERANCE
MI, 48182


Muang Saephanh
2807 COOLIDGE AVE
OAKLAND, CA 94601


Mufashara Tanzum
5624 Granada Dr
Sarasota, FL 34231


Muhammad Ahmed
2230 Cascades Blvd
Apt 208
Kissimmee, FL 34747


Muhammad Dirbas
21051SHERMAN DR
CASTRO VALLEY, CA 94552


Mukti Verma
17315 Eagle Canyon Place
San Diego, CA 92127


MULTIPLE SCLEROSIS SOCIETY
30 I STREET
CHULA VISTA, CA 91910

MULTIPLE SCLEROSIS SOCIETY
30 I STREET
CHULA VISTA
CA, 91910


MUNICIPALITY OF BETHEL PARK
7100 BAPTIST ROAD
BETHEL PARK, PA 15102-3908


MUNISERVICES, LLC
190 N EVERGREEN AVE
STE 205
WOODBURY, NJ 8096-0


MURAOKA ELEMENTARY
1644 SANTA ALEXIA AVE
CHULA VISTA, CA 91913


MURDOCK ELEMENTARY SCHOOL PTA
4354 CONRAD DR
LA MESA, CA 91941


Muriel Schwartz
3023 BRANSBURY CT
KISSIMMEE, FL 34747


MURRAY MANOR PTA
7825 HIGHGATE LN
LA MESA, CA 91942


MUSEFFECT
929 N CURSON AVE  #6 WEST
HOLLYWOOD, CA 90046


MUTUAL DISTRIBUTING COMPANY
2233 CAPITAL BLVD
RALEIGH, NC 27604

MUWA LLC
19370 COLLINS AVE CU1
C/O LUMER PROPERTY MANAGEMENT
SUNNY ISLES BEACH, FL 33160


MUWA LLC
19370 COLLINS AVE CU1
SUNNY ISLES BEACH, FL 33160


MUWA, LLC
c/o Lumer Property Management
19370 Collins Ave.
CU 1
Sunny Isles Beach, FL 33160


MUZAK LLC
3318 LAKEMONT BLVD
FORT MILL, SC 29708


MUZAK LLC
PO BOX 71070
CHARLOTTE, NC 28272-1070


MVPARTNERS
PO BOX 1440
ATTN CONTROLLER
COSTA MESA, CA 92626


MVSA
41700 DENISE STREET
FREMONT, CA 94539


MY GROUT GUYZ INC
135 E ST CHARLES RD  C-1
CAROL STREAM, IL 60188

MY GROUT GUYZ INC
135 E ST CHARLES RD  C-1
CAROL STREAM
IL, 60188


My Tran
4722 College Ave
San Diego, CA 92115


Mya Favela
8470 N. SHERIDAN BLV.
C 213
WESTMINSTER, CO 80003


Mya Velazquez
908 RUTHCREST AVE
LA PUENTE, CA 91744


Mya Webb
4901 SAN MATEO LANE
22
ALBUQUERQUE, NM 87109


Myah Duncan
64 GUAVA PASS DR
OCKLAWAHA, FL 32179


Mychaela Calica
3939 Monroe Ave.
Apt# 229
Fremont, CA 94536


MYCHAELA L.  CALICA
3939 Monroe Ave.
Apt# 229
Fremont, CA 94536

Myles Adams
2500 N RAINBOW BLVD
2065
LAS VEGAS, NV 89108


Myles Threatt
320 S PROSPECT AVE
13
REDONDO BEACH, CA 90277


Myles Toto
4945 PALM HILL DRIVE
WEST PALM BEACH, FL 33415


MYNDBEND MULTIMEDIA INC
PO BOX 7423
NEW YORK, NY 10116


Myrhiam Garcia
108 Princeton St
Las Vegas, NV 89107


MYRHIAM GARCIA
108 PRINCETON ST
LAS VEGAS, NV 80107


Myriam Martinez
10707 JAMACHA BLVD.
SPRING VALLEY, CA 91978


Myriam Meronuli
9360 Gettysburg Rd
Boca Raton, FL 33434


Myriam Siu
2642 Andros Lane
Kissimmee, FL 34747

Myrlaine Casseus
7505 WOODLAND CREEK LANE
LAKE WORTH, FL 33467


myrna almozara
6123 FOUNTAIN AVENUE
LOS ANGELES, CA 90028


Mysti Sosa
1145 W Baseline Rd
Apt. 1096
TEMPE, AZ 85283


Myzhae Byrd
3899 CAPE ROYAL AT
LAS VEGAS, NV 89147


N C B NORTH COUNTY BEVERAGE SERVICE INC
839 S MELROSE DR
VISTA, CA 92081-7401


N C B NORTH COUNTY BEVERAGE SERVICE INC
839 S MELROSE DR
VISTA
CA, 92081-7401


Nabil Young
7815 Latir Mesa NW
Albuquerque, NM 87114


NABIL YOUNG
4321 MONTGOMERY BLVD NE  #375
ALBUQUERQUE, NM 87109


Nacaree Jordan
2500 PLEASANT HILL RD
APT.428
DULUTH, GA 30096

Nacheley Jean Pierre
2115 LINTON BLVD
APRT 1
DELRAY, FL 33445


Nacia Edwards
1860 BRADLEY COURT
UNIT A
SAN BERNARDINO, CA 92411


Nadege Georges
3211 N PINE HILLRD
ORLANDO, FL 32808


Nader Chtay
4811 TRUTLE BAY TR
BRADENTON, FL 34203


Nader Hussein
24282 REYES ADOBE WAY
VALENCIA, CA 91354


Nadi Camacho
5947 E. Chaucers Dr
Tucson, AZ 85756


NADIA ELLIS
1350 MORNINGVIEW DR #189
ESCONDIDO, CA 92026


Nadia Rosas
1560 S ESCONDIDO BLVD.
208
ESCONDIDO, CA 92025


Nadia Steele
6401 CAMINO VENTOSA
SAN CLEMENTE, CA 92673

NADIA TAGHAVI DINANI
28012 LORETHA LANE
LAGUNA NIGUEL, CA 92677


Nadia Taghavi-dinani
16 AVENIDA REFLEXION
SAN CLEMENTE, CA 92673


Nadina Weatherson
875 W. Pecos Rd.
Apt. 2167
Chandler, AZ 85225


NADINE BASMA
16566 PINE AVE
CHINO HILLS, CA 91709


Nadine Charles
1825 collier ave
Fort Myers, FL 33901


Nadine Fernandez
13097 Via Antibes
Riverside, CA 92503


Naerya Orinion
743 SPENCER AVE
SAN JOSE, CA 95125


Naethan Landrith
1361 WEST 9TH AVENUE
1311
ESCONDIDO, CA 92029


Nagely Munoz
2529 WEST GREEN ST.
TAMPA, FL 33607

Nahir Rentas
5316 MILLENIA BLVD
10-208
ORLANDO, FL 32839


Nahomy Cortes Zamora
27719 STARDALE DR
SANTA CLARITA, CA 91350


Nahuel Recalde
522N 19AVE
10
HOLLYWOOD, FL 33020


Naijayah Frederique
1541 NW 10 CIRCLE
45
POMPANO BEACH, FL 33069


Naila Vargas
851 1/2 Vine St
San Jose, CA 95110


Nailea Gomez
5022 DAWNE ST
SAN DIEGO, CA 92117


Naiomy Rentas
1337 Pleasant Ridge PL
Orlando, FL 32835


Najahan Khan
2258 Green Forrest Dr
Atlanta, GA 30032


Najee Norman
535 SHADY PINE WAY
A1
GREENACRES, FL 33415

Najir Scott
4790 SOUTH CLEVELAND
1906
FORT MYERS, FL 33907


NAKANO FOODS INC
27772 NETWORK PLACE
CHICAGO, IL 60673-1277


Nakeisha Thornton
1722 S. LEWIS RD
CAMARILLO, CA 93010


NALEEN SHORT
180 CYPRESS ST
CHULA VISTA, CA 91910


Nallely Santibanez
2144 GREYSTONE TRL
ORLANDO, FL 32818


Nancie Jean Pierre
490 miner road
Boynton Beach, FL 33435


Nancy Castro
2137 Sugartree Drive
Pittsburg, CA 94565


Nancy Cervantes
6144 N. FAIRVALE DR
AZUSA, CA 91702


Nancy Cervantes
754 W ORANGETHORPE AVE
FULLERTON, CA 92832

Nancy Cubas-acosta
4630 Sw 34th Ave
Fort Lauderdale, FL 33312


Nancy Espana
609 CERRO ST
ENCINITAS, CA 92024


Nancy Ferreira
4002 E ROSEMONTE
PHOENIX, AZ 85050


Nancy Gonzalez
940 E Dragon Fly Rd
San Tan Valley, AZ 85143


NANCY GONZALEZ
940 E DRAGON FLY RD
SAN TAN VALLEY, AZ 85209


Nancy Gudino
3190 Binghampton Ln
Lawrenceville, GA 30044


NANCY HECTOR
11724 RAVEN RIDGE RD
RALEIGH, NC 27614


Nancy Hernandez
342 N 8th St
San Jose, CA 95112


Nancy Hooi
280 W CALIFORNIA AVE
#110
SUNNYVALE, CA 94086

Nancy Jerez
3312 GRAND AVE
HUNTINGTON PARK, CA 90255


NANCY JIH
6260 SQUIRE LANE
WILLBROOK, IL 60527


Nancy Lahr
4051 CARAMBOLA CIR N
COCONUT CREEK, FL 33066


Nancy Lopez
10767 Jamacha Blvd
#173
Spring Valley, CA 91978


NANCY LOWELL
1524 VIRGINIA ST
DOWNERS GROVE, IL 60515


Nancy Marquez Trejo
4345 Sw 165th Ave
Beaverton, OR 97078


Nancy Mendez
1374 Buena Vista Ave
Pomona, CA 91766


Nancy Millis-MacHaffie
9044 SW HILL ST
TIGARD, OR 97223


Nancy Moller
20041 OSTERMAN RD
APT K1
LAKE FOREST, CA 92630

Nancy Obermeier
229 Longleaf Ct
Orlando, FL 32835


Nancy Otero Ortiz
12373 CALLE ALBARA
#5
EL CAJON, CA 92019


Nancy Ramos
1085 TASMAN DRIVE
SPACE 788
SUNNYVALE, CA 94089


Nancy Soto
1333 E Grand Ave
Apt C108
Escondido, CA 92027


Nanu Kanneh
4434 W. CYPRESS VILLAS DR
SPRING, TX 77379


NAOMI BERKOWITZ
82-500 US HIGHWAY 111 STE 10B
INDIO, CA 92201


NAOMI BERKOWITZ
82-500 US HIGHWAY 111 STE 10B
INDIO
CA, 92201


Naomi Castillo
2504 W GRAND AVE
#E
ALHAMBRA, CA 91801

Naomi Cornell
9822 QUAY WAY
WESTMINSTER, CO 80021


Naomi Grice
5350 Jaime Ct
5350 Jaime Ct
Palmdale, CA 93551


Naomi Rivas
904 W WALNUT AVE
MONROVIA, CA 91016


Naomi Rux
15868 S LORA CT
OREGON CITY, OR 97045


Naomi Simmons
4123 WESTCHESTER CROSSING
ROSWELL, GA 30075


Naomi Tubbs
9749 Se 48th Ave
Milwaukie, OR 97222


Napoleon Samad
14570 Fox St.
Apt. 6
Mission Hills, CA 91345


Narmin Rahman
403 MORGANS CREEK CT
KENNESAW, GA 30144


Nasmy Rodriguez
1026 S LORENA ST
LOS ANGELES, CA 90023

Natacha Casseus
507 NE 3rd Ave Apt N
Delray Beach, FL 33444


Natacha Madere
1565 Quail Lake Dr
Apt# F309
West Palm Beach, FL 33409


Natajia Small
14090 E EVANS AVE
AURORA, CO 80014


Natalee Causor
319 BURNING TREE DR
SAN JOSE, CA 95119


Natalia Gonzalez
16509 Ingram Street
La Puente, CA 91744


Natalia Pacheco
30 Sedona Cove Drive
Apopka, FL 32703


NATALIA PACHECO
30 SEDONA COVE DR
APOPKA, FL 32703


Natalia Villegas Munoz
3203 W tower ct
kissimmee, FL 34741


Natalie Barajas
1221 Carlton Way
Venice, CA 90291

Natalie Camacho
9550 LONGPOINT RD
170
HOUSTON, TX 77055


Natalie Cardenales
4269 S SEMORAN APT 21
ORLANDO, FL 32822


Natalie Carter Guetzala
1965 LA CORTA ST.
LEMON GROVE, CA 91945


Natalie Cruz
4975 HANSEN AVE
FREMONT, CA 94536


Natalie Donah
5005 BASIN ST NE
ALBUQUERQUE, NM 87111


NATALIE GONZALEZ
1527 MAXWELL LANE
VISTA, CA 92084


Natalie Gonzalez Sanchez
3710 W Northern Ave
apt 302
Phoenix, AZ 85051


Natalie Jewett
79613 CARMEL VALLEY AVE
INDIO, CA 92201


Natalie Jones
8490 Dallas St
La Mesa, CA 91942

Natalie L.  Barajas
1221 Carlton Way
Venice, CA 90291


Natalie Lahr
4301 E. Catalina Dr
Phoenix, AZ 85018


NATALIE LAHR
4301 E CATALINA DR
PHOENIX, AZ 85018


Natalie Lopez
10700 ACADEMY RD NE
1726
ALBUQUERQUE, NM 87111


Natalie Maldonado
1802 Winchester Ct
Saint Cloud, FL 34771


Natalie Migliaccio
15141 SE LA CRESCENTA WY
PORTLAND, OR 97267


Natalie Palma
460 E MISSION AVE
#4
ESCONDIDO, CA 92025


Natalie Salas
214 Lake Parsonsgreen
Brandon, FL 33511


Natalie Sanman
1107 Aloha
Arcata, CA 95521

Natalie Soto
S STEWART
E 1009
MESA, AZ 85202


Natalie Torres
10408 CORNELIA CT SW
ALBUQUERQUE, NM 87121


Natalie Towey
29745 RAMSEY COURT
TEMECULA, CA 92591


Natalie Tran
1092 KITCHENER CIR
SAN JOSE, CA 95121


Nataly Avila Flores
9402 CROOKED WOOD LN
HOUSTON, TX 77086


Natanael Sanchez
3108 LA PUENTE RD.
WEST COVINA, CA 91792


Natasha Box
13022 Neddick Avenue
Poway, CA 92064


Natasha Hilliker
6769 S INDEPENDENCE ST
LITTLETON, CO 80128


Natasha Sardi
10521 SW 158TH CT
306
MIAMI, FL 33196

Nateisha Earl
FAIRLOCK LANE
478
ATLANTA, GA 30331


Nathalia Castillo
2678 CAMPBELL RD
HOUSTON, TX 77080


Nathalie Camacho
45461 NEWTREE AVE
LANCASTER, CA 93534


Nathalie Garcia
244 East Ave P1
PALMDALE, CA 93550


NATHALIE GARCIA
244 E AVE P1
PALMDALE, CA 93550


Nathalie Lizarraga
4102 45TH STREET
SAN DIEGO, CA 92105


Nathalie Mena-Rodriguez
5338 E. ATCHISON STREET
FRESNO, CA 93727


Nathalie Villavicencio
32300 CANYON VISTA RD
CATHEDRAL CITY, CA 92234


Nathaly Guerrero
16803 KILWINNING DR
HOUSTON, TX 77084

Nathaly Hernandez
1535 W RENE DR
ANAHEIM, CA 92802


Nathan A.  Hallada
2410 S DEARBORN
2410
AURORA, CO 80014


Nathan Athis
221 RIVER CHASE TRAIL
221
DULUTH, GA 30096


NATHAN BALDOVINOS LUCAS
13820 SW ELECTRIC ST
UNIT 17-E
BEAVERTON, OR 97005


Nathan Bennett
80 South Broad St
Pawcatuck, CT 06379


Nathan Bowey
8916 SE LAFAYETTE ST
PORTLAND, OR 97266


Nathan Burroughs
1219 CAPISTRANO LANE
VISTA, CA 92081


Nathan Cable
11175 El Nopal Dr
Lakeside, CA 92040


Nathan Conley
14151 Flower St. #6
Garden Grove, CA 92843

Nathan Conner
256 CAMINO CORTINA
CAMARILLO, CA 93010


Nathan De Leon
13406 S SABLERIDGE LN
HOUSTON, TX 77014


Nathan Hallada
2410 S DEARBORN
2410
AURORA, CO 80014


Nathan Moesta
15452 VINCENNES ST
NORTH HILLS, CA 91343


Nathan Ndlovu
429 Cierra Oaks Cr
Lady Lake, FL 32159


Nathan Silva
8236 NOLA DR
DENVER, CO 80221


Nathan Squires
1538 MCGREGOR RESERVE DR
FORT MYERS, FL 33901


Nathan Van Buren
13051 BEECHTREE ST
LAKESIDE, CA 92040


Nathan Vazquez
30041 TESSIER
156
LAGUNA NIGUEL, CA 92677

Nathan Venegas
1045 N AZUSA AVE
105
COVINA, CA 91722


NATHAN W.  SQUIRES
1538 MCGREGOR RESERVE DR
FORT MYERS, FL 33901


Nathanael Luna
6704 Waxwing LN
Orlando, FL 32810


Nathaniel Elebario
6612 Jade Park
Albuquerque, NM 87109


Nathaniel Fernandez
503 OLYMPIC BOULEVARD
SANTA MONICA, CA 90401


Nathaniel freeman
2859 DIAMOND DRIVE
CAMARILLO, CA 93010


Nathaniel Gonzales
3955 VINEYARD AVE
93
PLEASANTON, CA 94566


Nathaniel Holcomb
4865 Redtop Drive Se
Acworth, GA 30102


Nathaniel Kragen
3172 CAMDON CT
PLEASANTON, CA 94588

Nathaniel Milone
8502 E BAKER PL
TUCSON, AZ 85710


Nathaniel Mocombe
749 Nw 5th St
Hallandale, FL 33009


Nathaniel Schilling
2220 E BEARDSLEY RD
1091
PHOENIX, AZ 85024


Nathian Soto
2822 WEST BROOK ST
SANTA ANA, CA 92704


NATIONAL DATA LABEL CORP
301 ARTHUR COURT
BENSENVILLE, IL 60106


National Data Label Corp.
301 Arthur Court
Bensenville, IL 60106


NATIONAL FROZEN FOODS CORP
PO BOX 912967
DENVER, CO 80291-2967


National Frozen Foods Corp.
Po Box 9366
Seattle, WA 98109


NATIONAL HONORS SOCIETY
17816 BUSHARD
NATIONAL HONORS SOCIETY
FOUNTAIN VALLEY, CA 92708

```
NATIONAL MS SOCIETY
1923 ELM RIDGE DRIVE
VISTA, CA 92081


NATIONAL MS SOCIETY
1923 ELM RIDGE DRIVE
VISTA
CA, 92081


NATIONAL PAYMENT SOLUTIONS
5650 WHITESBILL RD STE 210
COLUMBUS, GA 31904


NATIONAL RETAIL TENANTS ASSOC
60 SHAKER ROAD
EAST LONGMEADOW, MA 01028-2760


National Sugar
PO BOX 83257
CHICAGO, IL 60691-0257


NATIONAL SUGAR MARKETING LLC
PO BOX 83257
CHICAGO, IL 60691-0257


National Sugar Marketing, Llc
Po Box 83257
Chicago, IL 60691-0257


NATIONAL TOLLS
NATIONAL PO BOX 403328
ATLANTA, GA 30384-3328


NATIONAL TOLLS
NATIONALCAR TOLLS
PO BOX 30
ROSLYN HEIGHTS, NY 11577
```

NATIONAL UNIVERSITY
5245 PACIFIC CONCOURSE DR 10
LOS ANGELES, CA 90045


NATIONAL WHOLESALE SUPPLY INC
P.O. BOX 54007
DALLAS, TX 75354


NATIONAL WHOLESALE SUPPLY INC
1972 CALIFORNIA CROSSING
DALLAS, TX 75220


NATIONAL WHOLESALE SUPPLY INC
P.O. BOX 54007
DALLAS
TX, 75354


NATIONWIDE SECURITY AND BUILDING SVCS LL
17319 SAN PEDRO AVE
STE 500
SAN ANTONIO, TX 78232


NATRA US INC
2535 CAMINO DEL RIO SOUTH STE
SAN DIEGO, CA 92108


Natural American Foods
PO BOX 842115
BOSTON, MA 02284-2115


NATURAL AMERICAN FOODS INC
PO BOX 842115
BOSTON, MA 02284-2115


Natural American Foods, Inc.
Sweet Harvest Foods
PO BOX 95073
Chicago, IL 60694-5073

NATURALS BASEBALL CLUB
40843 FLAGSTONE ST
PALMDALE, CA 93551


NAVAJO GIRLS FASTPITCH
6334 LAKE DORA
SAN DIEGO, CA 92119


NAVAJO GIRLS FASTPITCH
6334 LAKE DORA
SAN DIEGO
CA, 92119


Navex Global
PO BOX 60941
CHARLOTTE, NC 28260-0941


NAVEX GLOBAL INC
PO BOX 60941
CHARLOTTE, NC 28260-0941


NAVGEET SANDHU
763 N GENEVA AVE
ELMHURST, IL 60126


Naweed Masoud
20 ALAMITOS
FOOTHILL RNCH, CA 92610


Nayeli Antunez
2229 Alice Rd.
Sarasota, FL 34231


Nayeli Gutierrez
1780 S Villas Ln
Chandler, AZ 85286

Nayely Cruz
MAPLEWAY SAFETY HARBOR
194
CLEARWATER, FL 34695


Nayla Mota
38 FANO ST
B
ARCADIA, CA 91006


Nayla S. Mota
38 FANO ST
B
ARCADIA, CA 91006


Nayla Sanchez Moliner
8640 SE CAUSEY AVE
R302
HAPPY VALLEY, OR 97086


Naysoli Mejia
1100 CALANDA AVE
ORLANDO, FL 32807


Nayzeth Herrera
8525 SE ORCHARD LANE
UNIT 83
HAPPY VALLEY, OR 97086


Nazareth Ramos Lepe
4455 NEWTON AVENUE
#A
SAN DIEGO, CA 92113


NAZARETH SCHOOL
10728 SAN DIEGO MISSION RD
SAN DIEGO, CA 92108

Nazeim Augustus
3325 HILL DR NW
DULUTH, GA 30096


NC CHILD SUPPORT COLLECTIONS
PO BOX 900012
RALEIGH, NC 27675


NC CHILD SUPPORT COLLECTIONS
PO BOX 900012
RALEIGH
NC, 27675


NC MATRIX
904 IRON HORSE CT
SAN MARCOS, CA 92078


NC MATRIX
904 IRON HORSE CT
SAN MARCOS
CA, 92078


NCB NORTH COUNTY BEVERAGE INC
839 S MELROSE DR
VISTA, CA 92081


NCDOR
P.O. BOX 25000
RALEIGH, NC 00276-4045


NCEF
PO BOX 595
CLACKAMAS, OR 97015


Ndeah Dismuke
178 CASTLEAIR COURT
KENNESAW, GA 30144

Ndundi Richard
1721 Lily Valley Dr
LAWRENCEVILLE, GA 30045


NEBRASKA DEPT. OF REVENUE
P.O. BOX 98915
LINCOLN, NE 68509-8915


NEBRASKA U.C. FUND
UNEMPLOYMENT INSURANCE TAX
P.O. BOX 94600
LINCOLN, NE 68509-4600


NEDLO B GURULE
530 IVORY RD
RIO RANCHO, NM 87124


NEDLO B GURULE
530 IVORY RD
RIO RANCHO
NM, 87124


Neds Window Cleaning
NEDLO B GURULE
530 IVORY RD
RIO RANCHO, NM 87124


Nehal ElMashak
2652 WHISPER LAKES CLUB CIR
ORLANDO, FL 32837


Neil Jones
PO BOX 842476
DALLAS, TX 75284-2476


NEILL SCHULTZ
26441 HILLHURST COURT
SUN CITY, CA 92586

NEILL SCHULTZ
26441 HILLHURST CT
SUN CITY, CA 92586


Neisa rodriguez
6207 N LOIS AVE
TAMPA, FL 33614


Neithan Contreras
81117 Alberta Ave
Indio, CA 92201


Nekisha Avery
2479 ABNER TERRENCE
237
ATLANTA, GA 30318


Nelam Khan
1221 W 29TH ST.
109
LOS ANGELES, CA 90007


Nelida Barragan
15330 LA ROCCA DR
MORGAN HILL, CA 95037


Nelie Vedrine
5232 Ne 4th Ter
Fort Lauderdale, FL 33334


Neliza Becker
13162 SILVER BIRCH DR
TUSTIN, CA 92780


NELLIE M STALLINGS
1105 BELFRY DRIVE
KNIGHTDALE, NC 27545

Nellie Paing
30 Alexandria
Irvine, CA 92614


Nelly Bolanos
569 EAST 11TH STREET
16
UPLAND, CA 91785


Nelly Guerrero
1320 E Crescent Av
Mesa, AZ 85204


NELMAR SECURITY PACKAGING SYSTEMS INC
3100 RUE DES BATISSEURS
TERREBONNE, QU J6Y 0A2


Nelmaris Torres
1714 Freeman Dr
Kissimmee, FL 34744


Nelson Diaz
2800 Grayton St
Deltona, FL 32738


Nelson Jumelles
1401 Sw 135th Terr
Pembroke Pines, FL 33027


Nelson Luna
4090 1/2 National Ave
San Diego, CA 92113


Nelson Nunes
13140 San Felipe St
La Mirada, CA 90638

Nelson Rivera
8875 PEARLS STREET
804
THORNTON, CO 80229


Nelson Sanchez
1451 S 45th ST. apt 304
San Diego, CA 92113


Nely Garcia
751 W Channel Islands
#8
Oxnard, CA 93033


Nemco Food Equipment Divis
P.O. Box 305
Hicksville, OH 43526


NEMCO FOOD EQUIPMENT DIVIS
PO BOX 305
HICKSVILLE, OH 43526


NEMCO FOOD EQUIPMENT DIVIS
P.O. Box 305
Hicksville
OH, 43526


Nenette Zamora
328 1/2 S. 6th St
Alhambra, CA 91801


Neogen Corporation
25153 Network Place
Chicago, IL 60673-1251


NEREYDA AGUIRRE
1105 E. AVE. Q4
623
PALMDALE, CA 93550

Nereyda Morales
3050 COBB PARKWAY
# 6321
KENNESAW, GA 30152


Nerlande Jean-baptiste
9360 Gettysburg Rd.
Boca Raton, FL 33434


Nery Jimenez Cardenas
1850 BATSON AVE
232
ROWLAND HEIGHTS, CA 91748


Neshal Sharma
44 NEWHALL ST
HAYWARD, CA 94544


Nesma Elhawary
15101 FAIRFIELD RANCH RD
CHINO HILLS, CA 91709


Nestle
PO BOX 3637
BOSTON, MA 02241-3637


NESTLE USA INC
PO BOX 3637
BOSTON, MA 02241-3637


Nestle Usa Inc.
P.O. Box 3637
Boston, MA 02241-3637


NESTLE WATERS NORTH AMERICA
PO BOX 856158
LOUISVILLE, KY 40285-6158

Nestor Narro
1158 SUNNYVALE SARATOGA RD
32
SUNNYVALE, CA 94087


Nestor Perdomo
1566 WABASH ST
1566
ALVISO, CA 95002


NET LEASE FUNDING 2005 LP
ID 065592
DEPT 880044 PO BOX 29650
PHOENIX, AZ 85038-9650


Net Lease Funding 2005, LP
c/o Vereit, Inc. Attn: Asset Manager
2325 East Camelback Rd.
9th Fl.
Phoenix, AZ 85016


Netsanet Kassa
4796 Burns Rd NW
lilburn, GA 30047


Neva Mitchell
2647 SHIRLEYS WAY
102
LEESBURG, FL 34748


NEVADA DEPARTMENT OF TAXATION
PO BOX 52609
PHOENIX, AZ 85072-2609


NEVADA DEPT OF TAXATION
STATE OF NEVADA
PO BOX 52609
PHOENIX, AZ 85072-2609

NEVADA DEPT OF TAXATION
PO BOX 52674
PHOENIX, AZ 85072-2674


NEVADA DEPT OF TAXATION
555 E. WASHINGTON AVE., #1300
LAS VEGAS, NV 89101


NEVADA DEPT OF TAXATION
PO BOX 51180
ATTN COMMERCE TAX REMITTANCE
LOS ANGELES, CA 90051-5480


NEVADA DEPT OF TAXATION
STATE OF NEVADA - SALES USE
PO BOX 7165
SAN FRANCISCO, CA 94120-7165


NEVADA DEPT OF TAXATION
PO BOX 7165
SAN FRANCISCO, CA 94120-7165


NEVADA EMPLOYMENT SECURITY DIV
500 E. THIRD ST.
CARSON CITY, NV 00897-1330


NEVADA STATE TREASURER
PO BOX 844500
LOS ANGELES, CA 90084


NEVADA UNCLAIMED PROPERTY
555 E WASHINGTON AVE #4200
LAS VEGAS, NV 89101


Nevaeh Clements
617 SAN MARIO DR
SOLANA BEACH, CA 92075

NEW AGE INDUSTRIAL
16788 US HWY 36
NORTON, KS 67654


NEW BRENMAN VILLAGE
106 E SPRING STREET
C/O CITY OF ST MARY'S
SAINT MARY'S, OH 00045-8850


NEW HOPE CHURCH
10330 CARMEL MOUNTAIN RD
SAN DIEGO, CA 92129


NEW HORIZONS SCHOOL
2550 PERALTA BLVD
FREMONT, CA 94536


NEW MEXICO DEPT WKFCE SOLUTION
P.O. BOX 2281
ALBUQUERQUE, NM 87103-2281


NEW MEXICO SECRETARY OF STATE
325 DON GASPAR STE 300
SANTA FE, NM 87501


NEW MEXICO TAX AND REV DEPT
PO BOX 25128
SANTA FE, NM 87504-5128


NEW MEXICO TAXATION AND REV DEPT
PO BOX 25128
SANTA FE, NM 87504-5128


NEXSEN PRUET LLC
PO DRAWER 2426
COLUMBIA, SC 29202

NEXT PRO LLC
PO BOX 423363
KISSAMMEE, FL 34742


NEXT PRO LLC
PO BOX 423363
KISSAMMEE
FL, 34742


NEXTCARE ARIZONA LLC
PO BOX 207950
DALLAS, TX 75320-7950


NEXTIVA INC
PO BOX 207330
DALLAS, TX 75320-7330


Nezira trumic
22702 PACIFIC PARK DR
K34
ALISO VIEJO, CA 92656


NFFC B09BLK
2679 PIANTINO CIRCLE
SAN DIEGO, CA 92108


Ngan Ngo
227 HARRISON AVE #1
SAN JOSE, CA 95008


Ngena Wilodnja
5110 E. BELLEVUE ST.
208
TUCSON, AZ 85712


Ngu Phan
1317 W CASTLE AVE
ANAHEIM, CA 92802

Nia Carnegie
1321 LINCOLN CREST DRIVE
1321
AUSTELL, GA 30106


Nia Marie Francis
6728 IXORA DRIVE
MIRAMAR, FL 33023


Nia-marie Francis
6728 IXORA DRIVE
MIRAMAR, FL 33023


Nic Price
108 NE 6TH STREET
BATTLE GROUND, WA 98604


Nic R.  Price
108 NE 6TH STREET
BATTLE GROUND, WA 98604


NICHIMO INTERNATIONAL INC
3245 146TH SE SUITE 220
ATTN KAORI KODERA
BELLEVUE, WA 98007


Nichlaus Navarro
811 E. Wetmore Rd
Apt 4107
Tucson, AZ 85719


NICHOLAS A.  HENDERSON
4007 CYPRESS LANE
CHINO HILLS, CA 91709


Nicholas Arango
1777 MITCHELL AVE
68
TUSTIN, CA 92780

Nicholas Arntsen
BEAVERTON
BEAVERTON, OR 97006


Nicholas Barwick
407 CIERRA OAKS CIR.
LADY LAKE, FL 32159


Nicholas Bodenstadt
5915 Ridgemoor Dr.
San Diego, CA 92120


NICHOLAS BOYER
11540 HOMESTAKE PEAK
LITTLETON, CO 80127


Nicholas Brinson
1135 OAKLAND LANE
B4
ATLANTA, GA 30310


Nicholas Bustamante
9711 Carnation Avenue
Fountain Valley, CA 92708


NICHOLAS BUSTAMANTE
9711 CARNATION AVE
FOUNTAIN VALLEY, CA 92708


Nicholas Byrd


Nicholas Cabuhat
1774 Wingfoot PO
El Cajon, CA 92019

Nicholas Carrillo
15416 ARCHWOOD STREET
VAN NUYS, CA 91406


Nicholas Cerda
29529 Hubble Way
Murrieta, CA 92563


Nicholas Chaon-Alcantar
8335 W BUTLER DR
PEORIA, AZ 85345


Nicholas Clevidence
5322 SE FLAVEL DR.
2
PORTLAND, OR 97206


Nicholas Collins
4445 SW 194 CT
BEAVERTON, OR 97078


Nicholas Dana
4768 L ST
WASHOUGAL, WA 98671


Nicholas Doan
2601 W 16TH ST
SANTA ANA, CA 92706


Nicholas E.  Webber
10833 NEW SALEM WAY
SAN DIEGO, CA 92126


Nicholas Egan
4004 CAROL DRIVE
FULLERTON, CA 92833

Nicholas Fierro
611 W West Ave
Fullerton, CA 92832


Nicholas Fitzgerald
7533 Jasmine Blvd
port richey, FL 34668


NICHOLAS FITZGERALD
12301 LITTLE ROAD
HUDSON, FL 34668


Nicholas Gagnon
22946 Moonstone Ln
Lake Forest, CA 92630


Nicholas Garcia
3411 GRANDE VISTA PARKWAY
326
RIVERSIDE, CA 92503


Nicholas Gerberg
18195 SW BUTTERNUT ST
ALOHA, OR 97078


Nicholas Gibson
3249 TOURIGA DRIVE
PLEASANTON, CA 94566


Nicholas Goodwin
525 Dotterel Rd 33d
Delray Beach, FL 33444


Nicholas Gurule
4636 VANDEVER AVE
SAN DIEGO, CA 92120

NICHOLAS HENDERSON
4007 CYPRESS LANE
CHINO HILLS, CA 91709


Nicholas Herrera
9225 Stuart St
Westminster, CO 80031


Nicholas Johnston
543 JESSE JAMES DR
4082261084
SAN JOSE, CA 95123


Nicholas Kingston
31442 VALLEY RIDGE DR
RUNNING SPRINGS, CA 92382


Nicholas Krietenstein
6942 W. LAREDO ST.
CHANDLER, AZ 85226


Nicholas Laplante
7058 REED CT
ARVADA, CO 80003


Nicholas Lochan
140 NW 207TH WAY
PEBROKE PINES, FL 33029


Nicholas Mathews
8236 Harrisburg Dr.
Fort Myers, FL 33967


Nicholas Mendiola
821 LAKEMUIR DR.
SUNNYVALE, CA 94089

Nicholas Morgenstern
530 SW 1ST STREET
BOYNTON BEACH, FL 33435


Nicholas Neal
18035 SOLEDAD CANYON RD
81
SANTA CLARITA, CA 91387


Nicholas Nicolazzi
1121 Druid Rd E
Apt 604
Clearwater, FL 33756


Nicholas Nunez
16139 LAQUINTA COURT
CHINOHILLS, CA 91709


Nicholas Probst
5401 S VIVIAN ST
LITTLETON, CO 80127


Nicholas Provenzano
2346 4th Ave N
St. Petersburg, FL 33713


NICHOLAS R.  PROBST
5401 S VIVIAN ST
LITTLETON, CO 80127


Nicholas Riddle
140 W. FIRST ST.
22
TUSTIN, CA 92780


Nicholas Rinehart
975 DEL DIOS RD
212
ESCONDIDO, CA 92092

Nicholas Roh
555 Morning Dove Place
Brea, CA 92823


Nicholas Severson
20582 SW TRAILSEND DR
SHERWOOD, OR 97140


Nicholas Starsmere
24418 HAMPTON DRIVE
VALENCIA, CA 91355


Nicholas Torres
3401 West Leroy Street
Tampa, FL 33607


Nicholas Vaughn
8461 POLDER CIR
HUNTINGTON BEACH, CA 92647


Nicholas Vitale
848 W. HUNTINGTON DRIVE
32
ARCADIA, CA 91007


Nicholas von Esch
14265 MERION CIR
VALLEY CENTER, CA 92082


Nicholas Webber
10833 NEW SALEM WAY
SAN DIEGO, CA 92126


Nicholas Wolverton
3159 LAKEPOINT COURT
ACWORTH, GA 30102

Nichole King
5205 W. Thunderbird Rd
Apt 2120
Glendale, AZ 85306


Nichole Loughlin
14125 SW Cherryhill Dr
Beaverton, OR 97008


Nick Alvarez
6043 HILLANDALE DR.
4
HIGHLAND PARK, CA 90042


Nick Bobeda
5691 Crestline Place
Rancho Cucamonga, CA 91739


NICK PROVENZANO
733 TOMOKA DR
PALM HARBOR, FL 34643


NICK PROVENZANO
733 TOMOKA DR
PALM HARBOR
FL, 34643


Nickalas Hammar
2429 CYCAD TREE ST
LAS VEGAS, NV 89108


Nickisha Jenkins
2618 21ST AVE SW
LARGO, FL 33774


Nicklas Martinson
2109 NE 151ST CT
VANCOUVER, WA 98684

Nickolas Adams
3523 E SHANNON STREET
GILBERT, AZ 85295


Nickolas Newton
6507 S HARDY DR
211
TEMPE, AZ 85283


Nicky Chlumsky
5670 HARBORAGE DRIVE
FORT MYERS, FL 33908


Nicolas Bailey
201 HONDO RD SW
RIO RANCHO, NM 87124


Nicolas Burcham
332 LYTHAM GLEN
ESCONDIDO, CA 92026


Nicolas bustamante
6802 N. 67TH AVE.
34105
GLENDALE, AZ 85301


Nicolas Covarrubias
1693 OLEANDER AVENUE
CHULA VISTA, CA 91911


Nicolas Del-carmen
1657 w.
cubbon  st
Santa Ana, CA 92703


Nicolas Diaz Macias
14503 ARBOR HILLS RD
TAMPA, FL 33625

Nicolas E.  Guimont
4771 E LAUREL AVE
GILBERT, AZ 85234


Nicolas Guimont
4771 E LAUREL AVE
GILBERT, AZ 85234


Nicolas Hice
9016 SE SCOTTSTREE WAY
9016
CLACKAMAS, OR 97015


Nicolas Morales
4625 Jamerson Pkwy
Marietta, GA 30066


Nicolas Siu
45215 PICKFORD AVE
LANCASTER, CA 93534


Nicolas T.  Burcham
332 LYTHAM GLEN
ESCONDIDO, CA 92026


Nicolas Tartaro
15831 HARVEST STREET
GRANADA HILLS, CA 91344


Nicolas Widte
2087 Walden Park Dr.
Snellville, GA 30078


Nicolaza Munoz
8431 QUIGLEY ST.
WESTMINSTER, CO 80031

Nicole Bolar
303 S ROOP ST.
CARSON CITY, NV 89701


Nicole Bushnell
10395 Orozco Rd
SAN DIEGO, CA 92124


NICOLE BUSHNELL
5151 ABUELA DR
SAN DIEGO, CA 92124


Nicole Chetwood
13285 SW 107TH AVE
TIGARD, OR 97223


Nicole Choi
3314 MELINE FIELDS DR
SPRING, TX 77386


Nicole Daley
37 NW  6TH AVE
DANIA BEACH, FL 33004


Nicole Delatorre
1643 N Stimson Ave
La Puente, CA 91744


Nicole DeLuque
14071 SW 78 STREET
MIAMI, FL 33183


Nicole Dieguez
3318 w 139th st
Hawthorne, CA 90250

Nicole Greenland
1810 UPPER GLENCOE AVE
SARASOTA, FL 34231


Nicole Gurbach
22681 OAKGROVE
APARTMENT 511
ALISO VIEJO, CA 92656


Nicole Heads
16449 NELSON PARK DRIVE
B9 207B
CLERMONT, FL 34714


Nicole Hoops
2869 YORKTOWN STREET
SARASOTA, FL 34231


Nicole Lennie
17471 Sw 18th St
Hollywood, FL 33029


Nicole Lopez
2715 E Mews RD
Gilbert, AZ 85298


Nicole Marmolejos
282 Mcdonald Ave
San Jose, CA 95116


Nicole Naungayan
7921 DAHLIA CIRCLE
BUENA PARK, CA 90620


Nicole Orozco Valdez
2303 S VAUGHN WAY
102
AURORA, CO 80014

Nicole Peters
385 BORREGO AVE
OXNARD, CA 93033


Nicole Pomar
5401 SW 99 CT
MIAMI, FL 33165


Nicole Price
1442 S LANSING ST
AURORA, CO 80012


Nicole Reichling
2400 Old South Drive
Apt #3703
Richmond, TX 77406


NICOLE REICHLING
2400 OLD SOUTH DR  APT 3703
RICHMOND, TX 77406


Nicole Rojas-Perez
14660 SW 76TH AVE
81
TIGARD, OR 97224


Nicole Shafer
4913 Old Bradenton Rd
#106
Sarasota, FL 34234


NICOLE SPERO
105 BEGONIA TRAIL
HOLLY SPRINGS, NC 27540


Nicole Steffey
16001 N. 25th St.
#128
Phoenix, AZ 85032

Nicole Taylor
701 E APACHE BLVD
TEMPE, AZ 85281


Nicole Verdugo
8220 Monterey Hwy
#13133
Coyote, CA 95013


Nicole Wesley
7102 RITA AVE
33
LOS ANGELES, CA 90016


Nicole Whelan
30554 SAN PASQUAL ROAD
TEMECULA, CA 92591


Nicole White
21956 MARJORAM CT
SANTA CLARITA, CA 91350


Nicole Williams
1788 Hammock Blvd
Coconut Creek, FL 33063


NICOLE WILLIAMS
1550 NW 14TH AVE APT 609
PORTLAND, OR 97209


Nicolle Arroyo
304 Ave. D
#6
Redondo Beach, CA 90277


Nicolle Commeford
9971 PALO ALTO ST.
RANCHO CUCAMONGA, CA 91730

Nicolle Laurent
1530 Stone Haven
Apt 3
Boynton Beach, FL 33436


Nigel Robinson
15325 TREVISO ST
ORLANDO, FL 32828


Niketa Macklin
5010 GROVE WEST BLVD
1605
STAFFORD, TX 77477


Nikhil Mullapudi
1080 INVERNESS WAY
SUNNYVALE, CA 94087


NIKISHA REYES - GRANGE
204 26TH AVE E UNIT A
SEATTLE, WA 98112


Nikita Pantelynko
8051 W CHARLESTON BOULEVARD
12
LAS VEGAS, NV 89117


NIKKI BEHNAM
12 SANTA MARIA
FOOTHILL RANCH, CA 92610


Nikki Khamsing
29187 WOODBINE LN
MENIFEE, CA 92584


NIKKI MANGIAPANE
10534 KERRIGAN CT
SANTEE, CA 92071

Nikki Pearson
2972 14TH AVE SE
NAPLES, FL 34117


Nikki Ying
5905 SANDSTONE AVE
SARASOTA, FL 34243


Nikko Hill
3131 HOMESTEAD RD
16 E
SANTA CLARA, CA 95051


Nikko Owens
4571 W 89th Way
Westminster, CO 80031


Niko Falcon
3716 STANLEY BLVD PLEASANTON
PLEASANTON, CA 94566


Nikolce Milevski
9492 Casoria Court. #201
Naples, FL 34113


Nikole Bainum
32861 BUCCANEER ST
DANA POINT, CA 92629


NILES CITY TAX
583 JOHNSON ROAD
GRASSFLAT, PA 00016-8390


NILESH ASHER
204 SUFFOLK GREEN LN
MORRISVILLE, NC 27560

Nilfisk Inc.
Dept. 3251
PO BOX 123251
Dallas, TX 75312-3251


Nina Wilk
12209 ARUCAUNA WAY
SAN DIEGO, CA 92129


Ninette Michel
14540 BALDWIN AVE.
BALDWIN PARK, CA 91706


Ninfa Haro
12101 DALE AVE
60
STANTON, CA 90680


NINTH DIST OF CALIF CONGRESS OF PARENTS
6401 LINDA VISTA ROAD  ANNEX A
SAN DIEGO, CA 92111


Niquan Smith
824 EAST MAGNOLIA STREET
LEESBURG, FL 34748


Niraj Patel
265 Kenbrook Cr.
San Jose, CA 95111


Nissa Gamez
3711 Hellman Ave.
Los Angeles, CA 90032


NJ MALIN AND ASSOCIATES LLC
PO BOX 843860
DALLAS, TX 75284-3860

NM CHILD SUPPORT SDU
PO BOX 25109
ALBUQUERQUE, NM 87125


No Name Given Cindyana
3201 YORBA LINDA BLVD
105
FULLERTON, CA 92831


NOAH A.  MORRIS
991 BORANDA AVE
MOUNTAIN VIEW, CA 94040


NOAH BELCIK
17577 ERIN CT
LAKE OSWEGO, OR 97035


Noah Calderon
15036 Oak Lane
Chino Hills, CA 91709


Noah Comeaux
410 BLACK FEATHER LOOP
12
CASTLE ROCK, CO 80104


Noah Couchman
3985 PARRON ST.
CAMARILLO, CA 93010


Noah Deragon
4341 SPRING STREET
#6
LA MESA, CA 91941


Noah Diaz
1510 Moston Drive
Spring, TX 77386

Noah Douge
801 WILDROSE DRIVR
BREA, CA 92821


Noah Fernandez
2951 E Ashlan Ave
Fresno, CA 93720


Noah Hyland
6811 Ne 121st Ave
Apt Cc250
Vancouver, WA 98682


Noah Jackman
14262 SW FANNO CREEK CT.
TIGARD, OR 97224


Noah Jacobs
95 N AVONLEA CIR
THE WOODLANDS, TX 77382


Noah Lamb
4763 Yuma Ave
Apt. C
Oceanside, CA 92057


Noah Levrant
1158 PICKED PETAL CT
HENDERSON, NV 89074


Noah Morris
991 BORANDA AVE
MOUNTAIN VIEW, CA 94040


Noah Pfister
5628 RAINBOW CREST DR
AGOURA HILLS, CA 91301

Noah Swindoll
4950 SOLOLA AVE
SAN DIEGO, CA 92113


Noam Texerman
6703 RANCHO LAKES COURT
SAN DIEGO, CA 92130


NOBEL MIDDLE SCHOOL PTSA
9950 TAMPA AVE
NORTHRIDGE, CA 91324


Noe Benitez
15508 Williams St
Apt D
Tustin, CA 92780


Noe Carrilo
878 SOUTH 9TH ST.
HOUSE
SAN JOSE, CA 95112


Noe Conde
47 ST.LUCIE AVE
Sarasota, FL 34232


Noe Jimenez
3610 LANDINGS WAY DR
108
TAMPA, FL 33624


Noe Perez
546 NORTH MELROSE DR
VISTA, CA 92083


Noe Teofilo-Mejia
1576 Tilly Ave
Clearwater, FL 33576

Noel Cuellar
8703 MARLIN CT
TAMPA, FL 33634


Noel Gomez
4205 W 3RD STREET
LOS ANGELES, CA 90020


Noel Guzman
3502 CAYMAN CT APT 2905
KISSIMMEE, FL 34741


Noel Johnson
10580 CLEAR LOOP LAKE
170
FORT MYERS, FL 33908


Noel rivera
295 WYMORE RD
203
ALTAMONTE SPRINGS, FL 32714


Noel Sumayang
228 GREENWICH DR
PLEASANT HILL, CA 94523


Noel Villanueva
1441 MARJORIE AVE.
ESCONDIDO, CA 92027


Noelia Avalos
12216 CULVER BLVD
5
LOS ANGELES, CA 90066


Noelia Corrales
44950vista Dunes Ln.
Apt. #58
La Quinta, CA 92253

Noelia loyola
5100 E TROPICANA AVE
31B
LAS VEGAS, NV 89122


Noelle Cordero
1550 N LOCKWOOD RIDGE RD
109
SARASOTA, FL 34237


Noelle Noyer
5996 college
SAN DIEGO, CA 92120


Noemi Delarosa
6504 Sandy Oaks Ln
Orlando, FL 32809


Noemi Guzman
4472 E WOODWARD AVE APT 102
FRESNO, CA 93702


Noemi Montes
2679 Loosmore Street
Los Angeles, CA 90065


Noemi Romero
1301 E MOUNTAIN VIEW RD
206
PHOENIX, AZ 85020


Noemi Travieso
4631 CASON COVE DRIVE
1628
ORLANDO, FL 32811


Noemie Mesadieu
5931 Nw 19 Courtlauderhill
Fort Lauderdale, FL 33313

Nohemi Bello
772 108th Ave N.
Naples, FL 34108


Nolan Ayers
28062 VIRGINIA
MISSION VIEJO, CA 92692


Nolan Cook
1310 Arlington Pl
El Cajon, CA 92021


Nolan Hales
2226 BRANCH HILL STREET
TAMPA, FL 33612


Nolan Swoboda
14261 Fernbrook Dr
Tustin, CA 92780


Nolan Wilyard
35151 ORCHID DR.
WINCHESTER, CA 92596


Nolan Wong
1940 Polk Court
Mountain View, CA 94040


Nolte Romain
131 Sw 1st Ave
Boynton Beach, FL 33435


Nolvia Vasquez
4835 KARING PL
PAMDALE, CA 93552

Nongkran Sherry
33118 Meadow Side Ct
Leesburg, FL 34748


Nora Martinez
4401 MONTGOMERY NE
56
ALBUQUERQUE, NM 87109


Nora Perez
18134 Sw 5th St
Pembroke Pines, FL 33029


Nora Ramirez
2913 Herrington Ave Apt. N
San Bernardino, CA 92405


Nora Story
610 Nw 33rd Ave
Lauderhill, FL 33311


Nora Torres
6395 East 121st Drive
Brighton, CO 80602


Norberto Herrera
1760 CAMPBELL RD
HOUSTON, TX 77080


Nordalie Louissaint
5634 Piney Ridge Drive
Orlando, FL 32808


Norieann Anit
27035 Mazuelo Court
Laguna Niguel, CA 92677

Norma Amaro
4200 Blake Rd Sw
Space #210
Albuquerque, NM 87121


Norma Azpeitia
2325 via santos
Apt L
Carlsbad, CA 92008


Norma contreras de vargas
233 north conrad ave
SARASOTA, FL 34237


Norma Denton
306 Bromley Cross Dr
San Jose, CA 95119


Norma Garcia
5100 E Tropicana av apt# 4E
Las Vegas, NV 89122


Norma Guerrero
315 E La Jolla Dr
Tempe, AZ 85282


Norma Gutierrez
350 S  WILLOW AVE
110
RIALTO, CA 92376


Norma Lopez
1222 CEDAR POST LANE #86
HOUSTON, TX 77055


Norma Miron Sartorius
18555 Butterfield Blvd
Apt 1113
Morgan Hill, CA 95037

Norma Nieves
8701 S BRAEWOOD BLVD
253
HOUSTON, TX 77031


Norma Perez
9225 E Main
Apt.#17
Mesa, AZ 85207


Normesha Williams
566 WEST COUNTY ROAD 462
WILDWOOD, FL 34785


Norris Cooper
P375 58TH N
STPETERSBURG, FL 33779


Norshan Zangana
17865 Sw Jay St.
Hillsboro, OR 97003


NORTH BROADWAY PTA
2301 NORTH BROADWAY
ESCONDIDO, CA 92026


NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0002


NORTH CLACKAMAS COC
CHAMBER OF COMMERCE
8305 SE MONTEREY AVE STE 104
HAPPY VALLEY, OR 97086


NORTH CLACKAMAS SOCCER CLUB
PO BOX 68884
OAK GROVE, OR 97268

```
NORTH COAST CHURCH
2405 NORTH SANTA FE
JR HIGH MINISTRY C/O JAN HUDSON
VISTA, CA 92084


NORTH COAST CHURCH
2405 NORTH SANTA FE
VISTA, CA 92084


NORTH COLLIER FIRE CONTROL
6495 TAYLOR ROAD
NAPLES, FL 34109


NORTH COUNTY ACADEMY OF DANCE ASSOCIATIO
5256 S MISSION ROAD SUITE 806
BONSALL, CA 92003


NORTH FAYETTE TOWNSHIP
400 N. BRANCH ROAD
OAKDALE, PA 00015-0710


NORTH HIGH SCHOOL
3620 W 182ND ST
TORRANCE, CA 90504


NORTH TERRACE PTO
141 SANTA RPSA DR
OCEANSIDE, CA 92058


NORTH TEXAS MOUNTAIN VALLEY WATER CORP S
2109 LUNA RD #100
CARROLITON, TX 75006


NORTHERN SAFETY CO INC
PO BOX 4250
UTICA, NY 13504-4250
```

NORTHGLENN UNITED METHODIST CHURCH
1605 W 106TH AVE
NORTHGLENN, CO 80260


NORTHLAND ALUMINUM PRODUCTS INC
NW 8657
PO BOX 1450
MINNEAPOLIS, MN 55485-8657


NORTHMINSTER PRESCHOOL
4324 CLAIREMONT MESA BLVD
SAN DIEGO, CA 92117


NORTHRIDGE UNITED METHODIST CHURCH
9650 RESEDA BLVD
NORTHRIDGE, CA 91324


NORTHWEST NATURAL GAS COMPANY INC
220 NW 2ND AVE
PORTLAND, OR 97209


NORWOOD ELEMENTARY PTA
19810 NW 14TH COURT
MIAMI GARDENS, FL 33169


NOT FOR SALE CAMPAIGN
2218 PINECREST COURT
FULLERTON, CA 92831


NOT FOR SALE CAMPAIGN
2218 PINECREST COURT
FULLERTON
CA, 92831


NOTTS FOREST F C NFFC
PO BOX 22755
SAN DIEGO, CA 92191

Novalee Rittenberg
4138 VIOLET ST
LA MESA, CA 91941


Novolex Shields, Llc
PO Box 639421
Cincinnati, OH 45263


Novolex Shields, Llc
PO Box 639421
Cincinnati
OH, 45263


NOVON COMPANY
PO BOX 1690
PLEASANTON, CA 94566


Nozaire Joseph
1400 5TH AVE N
D12
NAPLES, FL 34102


NTL BRANDS LTD
3901 PIPESTONE RD
DALLAS, TX 75212


NTL-Brands, LTD.
formerly New Thermoserv, LTD.
PO Box 671316
Dallas, TX 75267-1316


NUCO2
PO BOX 417902
BOSTON, MA 02241-7902


NULITE INC
PO BOX 1017
POWAY, CA 92074-1017

Null Shawman
10641 STELLING RD
CUPERTINO, CA 95014


nuong Tran
3028 REMINGTON CT
SAN JOSE, CA 95148


Nurhan Bas
14534 NW DELIA ST
PORTLAND, OR 97229


Nurlinda Cedeno
10565 LA BASTLLA LANE
P9-305
ORLANDO, FL 32836


NUTMEG INDUSTRIES INC
12101 MADERA WAY
RIVERSIDE, CA 92503


Nuvia Rodriguez
925 W 15th Ave
Escondido, CA 92025


NV ENERGY
PO BOX 30150
RENO, NV 89520-3150


NV SCADU
PO BOX 98950
LAS VEGAS, NV 89193


NW NATURAL
PO BOX 6017
PORTLAND, OR 97228-6017

Ny Le
2134 CRANDALL GARSTON ST.
B
SAN DIGO, CA 92111


Nya Cuellar
16055 MAGNOLIA HILL ST
CLERMONT, FL 32703


Nydia Arana
1336 WAIKIKI WAY
TAMPA, FL 33619


Nyiza Hodge
1128 EAST MAGNOLIA ST
LEESBURG, FL 34748


Nykeria Anderson
2150 UNITY AVE
FORT MYERS, FL 33901


Nyla James
11012 NESBITT DRIVE
RANCHO CUCAMONGA, CA 91730


NYS CHILD SUPPORT
PO BOX 15363
ALBANY, NY 12212


NYS EMPLOYMENT TAXES
NYS TAX PROCESSING - NYS-45
33 LEWIS ROAD
BINGHAMTON, NY 13905-1040


Nysia Orsborn
3095 E PAGE AVE
GILBERT, AZ 85234

Oak Springs
PO BOX 922906
SYLMAR, CA 91392-2906


OAK SPRINGS NURSERY INC
PO BOX 922906
SYLMAR, CA 91392-2906


OAK VALLEY MUSIC BOOSTERS
16055 WINECREEK RD MUSIC DEPT
SAN DIEGO, CA 92127


Oakland Butler
1121 N. JOSHUA TREE LANE
GILBERT, AZ 85234


OAKRIDGE WESLEYAN CHURCH
10735 125TH AVE
LARGO, FL 33778


Oakwood Plaza Limited Partnership
PO Box 5020
New Hyde Park, NY 11042


OAKWOOD PLAZA LP
PO BOX 62045
NEWARD, NJ 07101


Obdulio Soriano
10226 Traylor Way
Garden Grove, CA 92843


Obed Sandria
2503 PANAGARD DR
606
HOUSTON, TX 77082

Obeid Hoseeini
14231 E IDAHO PL
AURORA, CO 80012


OCASA PTSA
29292 CROWN VALLEY PKWY
LAGUNA NIGUEL, CA 92677


OCCUPANCY COST AUDIT GROUP INC
27442 PORTOLA PARKWAY #170
FOOTHILL RANCH, CA 92610


Occupational Health Centers
Concentra Medical Centers
Of California, A Medical Corp
Po Box 3700
Rancho Cucamonga, CA 91729-3700


Occupational Health Centers
Concentra Medical Centers
Of Georgia, P.C.
PO BOX 82730
Hapeville, GA 30354-0730


OCCUPATIONAL HEALTH CENTERS OF CALIFORNI
PO BOX 3700
RANCHO CUCAMONGA, CA 91729-3700


OCCUPATIONAL HEALTH CENTERS OF GEORGIA P
PO BOX 82730
HAPEVILLE, GA 30354


OCCUPATIONAL HEALTH CENTERS OF THE SOUTH
PO BOX 9009
BLOOMFIELD, CO 80021-9009


OCCUPATIONAL HEALTH CENTERS OF THE SOUTH
1818 E SKY HARBOR CIR  STE 150
PHOENIX, AZ 85034

OCCUPATIONAL HEALTH CENTERS OF THE SOUTH
PO BOX 9005
ADDISON, TX 75001-9005


OCEAN AIR PTA
11444 CANTER HEIGHTS DRIVE
SAN DIEGO, CA 92130


OCEAN BEACH ELEMENTARY PTA
4741 SANTA MONICA AVE
SAN DIEGO, CA 92107


Ocean Padilla
7170 S. PLATTE CANYON RD.
LITTLETON, CO 80128


OCEAN SPRAY CRANBERRIES INC
PO BOX 223049
PITTSBURGH, PA 15251-2049


Ocean Spray Cranberries, Inc
PO BOX 223049
Pittsburgh, PA 15251-2049


OCLAIRE63@GMAIL.COM
16905 TACOPA COURT
TAMPA, FL 33618


OCLAIRE63@GMAIL.COM
16905 TACOPA COURT
TAMPA
FL, 33618


Octavio Casas
2250 MONROE ST
179
SANTA CLARA, CA 95050

Octavio Colin
42200 Moraga Rd
Apt 38D
Temecula, CA 92591


Octavio Gonzalez
15 W. Mountain View
#6
Long Beach, CA 90805


Octavio Hernandez
1859 BRADBURY AVE
DUARTE, CA 91010


Octavio Lozada
142 Esplanade
Apt 116
Orange, CA 92869


Octavio Morales
1424 N. DONACY WAY
#4
ANAHEIM, CA 92805


Odalis Guerrero
646 GRAND FIR AVENUE
#2
SUNNYVALE, CA 94086


Odalis Mendoza
6226 DON GASPAR AVE
LAS VEGAS, NV 89108


Odalys Ambris
420 W 11TH AVE
ESCONDIDO, CA 92025

ODESSA CHRISTIAN SCHOOL
19521 MICHIGAN AVE
ODESSA, FL 33556


Odilio Baca
8915 Sw Commercial St
Unit 27
Tigard, OR 97223


Odot/Mctd
3930 Fairview Industrial Dr Se
Salem, OR 97302


Odyssey Hedke
19355 SW 65TH AVE
162
TUALATIN, OR 97062


Ofelia Antonio
3813 1/2 W 104TH STREET
INGLEWOOD, CA 90303


Ofelia Damian Marin
326 S EAST ST
ANAHEIM, CA 92805


Ofelia Navarrete
4462 Stoneyhaven Wy
San Jose, CA 95111


Ofelia Stumph
3581 Farquhar
#2
Los Alamitos, CA 90720


OFFICE DEPOT
PO BOX 70001
LOS ANGELES, CA 90074-0001

```
OFFICE DEPOT
PO BOX 29248
PHOENIX, AZ 85038-9248


OFFICE DEPOT
PO BOX 70025
LOS ANGELES, CA 90074-0025


Ofni Amumu
10638 SW CAPITOL HWY
19
PORTLAND, OR 97219


Oganes Kuyumdzhyan
10729 NEW HAVEN ST
#1
SUN VALLEY, CA 91352


OH CHILD SUPPORT PAYMENT CENTRAL
PO BOX 182394
COLUMBUS, OH 43218


OHIO DEPT OF JOB & FAMILY SVCE
BUREAU OF UC TAX
PO BOX 182413
COLUMBUS, OH 43218-2413


Ok Miller
4125 W. Point Loma Blvd
Apt 203
San Diego, CA 92110


OKLAHOMA EMPLYMNT SECURITY COM
WILL ROGERS MEMORIAL OFFICE BD
P.O. BOX 52004
OKLAHOMA CITY, OK 73152-2004
```

OKLAHOMA TAX COMMISSION
P.O. BOX 26860
OKLAHOMA CITY, OK 07312-6860


Olando Norris
4361 Sw 52nd Ct
Fort Lauderdale, FL 33314


Olbodai Hickmond
1575 OAK DR
V-8
VISTA, CA 92084


Old Dominion Wood Products
800 Craddock Street
Lynchburg, VA 24501


OLD SCHOOL PLUMBING AND BOILER INC
2296 W SKYLINE LN
QUEEN CREEK, AZ 85142


OLD TOWN ACADEMY
2120 SAN DIEGO AVE
C/O GAIL WARRICK
SAN DIEGO, CA 92110


OLD WEST CHAPTER OES
19310 AVENUE OF THE OAKS
NEWHALL, CA 91321


Oldin Castillo
18025 E Galatea St
Azusa, CA 91702


OLECTRIC LLC
3937 E DULCIANA AVE
MESA, AZ 85206

OLECTRIC LLC
3937 E DULCIANA AVE
MESA
AZ, 85206


Oleksandr Shcherbyna
2508 NE 138TH AVE
34
VANCOUVER, WA 98684


OLEN COMMERCIAL REALTY CORP
UNIT Q
PO BOX 51915
LOS ANGELES, CA 90051-6215


OLEN COMMERCIAL REALTY CORP
7 CORPORATE PLAZA
NEWPORT BEACH, CA 92660


Olen Pointe Brea Corp.
Bret  Van Nortwick
Three Pointe Dr. # 109
Brea, CA 92821


Olena Obukhova
1778 GILPIN STR
102
DENVER, CO 80218


Olga Capitan
4138 Van Dyke Ave
Apt#5
San Diego, CA 92105


Olga Castillo
588 WEST PALM ST.
ALTADENA, CA 91001

Olga Estrada
1445 W FLORIDA AVE
SPC 92
HEMET, CA 92543


Olga Garibay
1440 Reganti Pl 21
Concord, CA 94518


Olga Putuntica
132 Allison Avenue
Davenport, FL 33897


OLGA PUTUNTICA
132 ALLISON AVE
DAVENPORT, FL 33897


OLINDA PTO
3145 E BIRCH ST
BREA, CA 92821


Oliver Castro
1135 W. NORTH ST.
ANAHIEM, CA 92801


Oliver Erickson
17648 SE PINE ST.
PORTLAND, OR 97233


OLIVER PANTALEON
402 63RD ST SPC.200
SPC.200
SAN DIEGO, CA 92114


Oliver Recinos
17811 SE 24TH STREET
VANCOUVER, WA 98683

Oliver Sigala
915 RED GRANITE RD
CHULA VISTA, CA 91913


Oliver Tildesley
4336 MUIRWOOD DRIVE
PLEASANTON, CA 94588


Oliver Watkins
9840 S FLOWER CT
LITTLETON, CO 80127


OLIVIA ACOSTA
1151 WALNUT AVENUE 84
TUSTIN, CA 92780


Olivia Adwell
6204 CAMINO DE ROSA DR.
#3
LAS VEGAS, NV 89108


Olivia Bautista
1930 EARHART COURT
OXNARD, CA 93033


Olivia Chabolla
451 E 2nd Ave.
La Habra, CA 90631


Olivia Connolly
408 SANDPIPER LN
UNIT 102
CASSELBERRY, FL 32707


Olivia Corrales
11500 N Dale Mabry Hwy
Apt 412
Tampa, FL 33618

Olivia Davis
645 SUNRISE LAKE PLACE
HENDERSON, NV 89002


Olivia Decaro
2330 Masters Rd.?
Carlsbad, CA 92008


Olivia Dyer
13813 Cypress Village Circle
Tampa, FL 33618


Olivia Gonzalez
9457 GRANDVIEW SPRING AVE
LAS VEGAS, NV 89166


Olivia Jackson
305 AUTUMN BREEZE WAY
WINTER PARK, FL 32792


Olivia Jones-Ballard
1060 BRENTWOOD WAY
#F
ATLANTA, GA 30350


Olivia Kam
29752 MELINDA ROAD
2118
RANCHO SANTA MARGARITA, CA 92688


Olivia Kirkpatrick
5945 NELDA ST
1
SIMI VALLEY, CA 93063


Olivia Naquin
2722 18TH ST.
SAN PABLO, CA 94806

Olivia Ordonez
2404 E NUTWOOD AVE
E14
FULLERTON, CA 92831


Olivia Reich
31346 CORTE SONORA
TEMECULA, CA 92592


Olivia Sagan
5829 W ROXBURY PL
LITTLETON, CO 80128


Olivia sampson
30925 CENTRAL PARK DR
MURRIETA, CA 92563


Olivia Sandoval
14654 Rayen St
Apt 3
Panorama City, CA 91402


Olivia Zamudio
720 Grissom St
San Diego, CA 92154


Oluwademilade Akindele
1008 Glendora Dr
Oceanside, CA 92057


Olvick Lousima
985 Roseway
Naples, FL 34104


Olympia Payne
5454 SOTH ZENO WAY
CENTENNIAL, CO 80015

Olyvea Tolbert
2746 CAYDEN CREEK WAY
CONROE, TX 77304


Omar Alvarez
207 OTAY VALLEY RD UNIT C
CHULA VISTA, CA 91911


OMAR CECILIO ZAMORA
8373 BROADWAY
LEMON GROVE, CA 91945


Omar Cobreros
8829 JUNIPER AVE
FONTANA, CA 92335


Omar Escobar
30001 GOLDEN LAUREN
257
LAGUNA NIGULE, CA 92677


Omar Estrada
1023 N. Hudson Ave
#2
Los Angeles, CA 90038


Omar Garcia
1684 Teresa Ave
Colton, CA 92324


Omar Gutierrez
1046 REED TERRACE
3
SUNNYVALE, CA 94086


Omar Ibarra
326 SOUTH EAST ST
ANAHEIM, CA 92805

Omar Irfan
1964 PLUMAS WAY
ORLANDO, FL 32824


Omar Lopez
4729 Matney Ave
Long Beach, CA 90807


Omar Mateo
2002 PONDEROSA ST
230
SANTA AN, CA 92705


Omar Montejano
84513 LINDA AVENUE
COACHELLA, CA 92236


Omar Montes Mendez
1047 E. SIERRA AVE
108
FRESNO, CA 93710


Omar Nawar
4055 CARMEL VIEW RD
SAN DIEGO, CA 92130


Omar Ocampo
7733 ALLANO WAY
LAS VEGAS, NV 89128


Omar Oronia
2186 E 97TH ST
LOS ANGELES, CA 90002


Omar Puente
8915 E GUADALUPE RD
1064
MESA, AZ 85212

Omar Trejo
16654 MONTEGO WAY
TUSTIN, CA 92780


Omari McClendon
1404 HIGH STREET
APARTMENT A
ALAMEDA, CA 94501


OMEGA PHI ALPHA
MEMORIAL UNION  3RD FLOOR
TEMPE, AZ 85281


OMEGA PHI ALPHA
MEMORIAL UNION  3RD FLOOR
TEMPE
AZ, 85281


OMICRON ADK
10060 E GRAY HAWK DR
TUCSON, AZ 85730


OMICRON ADK
10060 E GRAY HAWK DR
TUCSON
AZ, 85730


Omielda Daniel
2900 NW 56 AVE
Apt B201
Lauderhill, FL 33313


Omya
PO BOX 200222
PITTSBURGH, PA 15251-0222


Omya Specialty Materials
Po Box 200222
Pittsburgh, PA 15251-0222

ONE STEP BEYOND INC
9299 W OLIVE AVENUE STE 311
PEORIA, AZ 85345


ONEIDA FOODSERVICE
23752 NETWORK PLACE
CHICAGO, IL 60673-1237


ONEIDA FOODSERVICE
75 REMITTANCE DR STE 6152
CHICAGO, IL 60675-6152


Onel Elie
1422 ne 34th st
Cape Coral, FL 33909


ONESIGHT
2747 GULF TO BAY BLVD
ONESIGHT
CLEARWATER, FL 33759


Onice Deloa
9502 NE 73RD CIRCLE
VANCOUVER, WA 98662


OPEN TEXT INC
24685 NETWORK PLACE
C/O JP MORGAN
CHICAGO, IL 60673-1246


OPERATION SHOEBOX USA
8360 E HIGHWAY 25
BELLEVIEW, FL 34420


OPERATION SMILE
507 S EUCLID ST  SPC 170
SANTA ANA, CA 92704

OPINIONS LTD
33 RIVER STREET STE 2
CHAGRIN FALLS, OH 44022


OPTIMIST CLUB OF HILLSBORO
16805 NW PEBBLE BEACH WAY
BEAVERTON, OR 97006


OPTIMIST CLUB OF WEST PEMBROKE
6123 SW 191 AVENUE
PEMBROKE PINES, FL 33332


OR DEPT OF JUSTICE
CHILD SUPPORT
PO BOX 14506
SALEM, OR 97309


ORACLE AMERICA INC
PO BOX 44471
SAN FRANCISCO, CA 94144


Oralia Garcia
2050 Ne Barberry Drive
#16
Hillsboro, OR 97124


ORANGE COUNTY FIRE AUTHORITY
PO BOX 51985
IRVINE, CA 92619-1985


ORANGE COUNTY HEALTH CARE AGEN
ENVIRONMENTAL HEALTH
1241 EAST DYER ROAD SUITE 120
SANTA ANA, CA 92705-5611


ORANGE COUNTY SHERIFFS OFFICE
909 N MAIN STREET  STE 2
SANTA ANA, CA 92701

ORANGE COUNTY SHERIFFS OFFICE
909 N MAIN STREET  STE 2
SANTA ANA
CA, 92701


ORANGE COUNTY TAX COLLECTOR
PO BOX 545100
ORLANDO, FL 32854-5100


ORANGE GLEN BAND ASSOCIATION
2550 EAST VALLEY PKWY SPC 15
ESCONDIDO, CA 92027


ORANGEWOOD ACADEMY
13732 CLINTON STREET
GARDEN GROVE, CA 92843


ORE-CAL CORP
PO BOX#21832
LOS ANGELES, CA 90021


Ore-Cal Corp.
Po Box #21832
Los Angeles, CA 90021


OREGON CITY EVANGELICAL CHURCH
1024 LINN AVE
OREGON CITY, OR 97045


OREGON DEPARTMENT OF REVENUE
PO BOX 14780
SALEM, OR 97309-0469


OREGON DEPARTMENT OF REVENUE
PO BOX 14260
SALEM, OR 97309-5060

OREGON DEPARTMENT OF REVENUE
PO BOX 14725
SALEM, OR 97309-5018


OREGON DEPARTMENT OF REVENUE
PO BOX 14800
SALEM, OR 09730-9920


OREGON DEPT OF REVENUE
PO BOX 14725
SALEM, OR 97301-2555


OREGON HUMANE SOCIETY
13565 S UNION HALL RD
CANBY, OR 97013


Oregon Potato Company
Willmette Valley Fruit Company
Po Box 3372
Pasco, WA 99302


Oriana Olmstead
6731 PAESE PLACE NW
ABQ, NM 87114


Oriana Sanchez
5280 MILLENIA BLVD
APT 208
ORLANDO, FL 32839


ORIGINAL PRACTICE SHAKESPEARE
7415 SW 17TH DRIVE
ORIGINAL PRACTICE SHAKESPEARE
PORTLAND, OR 97219


Orkin Pest Control
Po Box 7161
Pasadena, CA 91109-7161

ORKIN PEST CONTROL
12710 MAGNOLIA AVE
RIVERSIDE, CA 92503-4620


Orlando Avalos
3060 RICHLAND
TUSTIN, CA 92780


Orlando Bonilla
9649 CEDAR GLEN PL
RANCHO CUCAMONGA, CA 91730


ORLANDO CENTRAL FLORIDA STC
6138 MARGIE CT
ORLANDO, FL 32807


ORLANDO CENTRAL FLORIDA STC
6138 MARGIE CT
ORLANDO
FL, 32807


ORLANDO COMMERCIAL SOLUTIONS LLC
2525 W END DR
ST CLOUD, FL 34772


Orlando Commerical Solutions LLC
2525 W END DR
ST CLOUD, FL 34772


Orlando De La Cueva
8111 Stanford Ave
#170
Garden Grove, CA 92841


Orlando Mendoza
3706 COCONINO CT
SAN DIEGO, CA 92117

Orlando Peralta
8353 Rimridge Lane
San Diego, CA 92126


Orlando Plaza
2630 POTRERO AVE
EL MONTE, CA 91733


ORLANDO POLICE DEPARTMENT
1250 W S ST
ALARM COORDINATOR
ORLANDO, FL 32805


Orlando Poveda
503 West Rd
Apt #43
Houston, TX 77038


Orlando Ramirez
1033 SAPPHIRE LN
CORONA, CA 92882


ORLANDO SPORTSPLEX LTD
8701 MAITLAND SUMMIT BLVD
ORLANDO, FL 32810


ORLANDO UTILITIES COMMISSION
PO BOX 31329
TAMPA, FL 33631-3329


ORLANDO UTILITIES COMMISSION
PO BOX 31329
TAMPA
FL, 33631-3329


Orlene Pinto
6 PINE COURSE TRAIL
OCALA, FL 34472

ORNUA (WISCONSIN) INGREDIENTS LLC
AMERICA
N7630 CTY HWY BB
HILBERT, WI 54129


Ornua Ingredients North America
N7630 CTY HWY BB
Hilbert, WI 54129


Ortevia Alcocer
13115 LE PARC
34
CHINO HILLS, CA 91709


Orville Fassett
5132 Ladera Cir
las Vegas, NV 89120


Osbelia Estrada
5215 Palos Verdes Dr
Sarasota, FL 34231


Oscar Alvarado
1400 N 17th Ave
apt 2
Hollywood, FL 33020


Oscar Alvarado-rua
6308 Rancho Mission Rd.
#267
San Diego, CA 92108


Oscar Arellano
2051 N. T0rrey pines Dr.1024 #
Las Vegas, NV 89108


Oscar Campos lagunas
3750 CATALINA DR
CARLSBAD, CA 92010

OSCAR CARDENAS JR
PO BOX 2126
IMPERIAL BEACH, CA 91933


Oscar Chavez
8888 CIRCLE DR
WESTMINSTER, CO 80031


Oscar Chavez
84-470 Avenue 54
Coachella, CA 92236


OSCAR CHAVEZ
53135 AVENIDA JUAREZ
LA QUINTA, CA 92253


Oscar Fresquez
5817 S. SIESTA LN
TEMPE, AZ 85283


Oscar Garcia
9448 SAN CARLOS STREET
SPRING VALLEY, CA 91977


Oscar Garcia Hernandez
1935 S BROADWAY
ESCONDIDO, CA 92025


Oscar Gutierrez
4045 47st
Apt 1
San Diego, CA 92105


Oscar Laguna
2506 MONA LEE LANE
HOUSTON, TX 77080

Oscar Lara
24521 Bendricon Lane
Lake Forest, CA 92630


Oscar Lenis
28030 DOVEWOOD CT
304
BONITA SPRINGS, FL 34135


Oscar Maye
2773 Cypress Drive
Apt. B
Clearwater, FL 33765


Oscar Mejia
3025LUANA DR
OCEANSIDE, CA 92056


Oscar Meza
341 E Vogel
#1
Phoenix, AZ 85020


Oscar Munoz
551 N CITRUS AVE
ESCONDIDO, CA 92027


Oscar Olivas
14427 S. Vermont
#180
Gardena, CA 90247


Oscar Penate
1535 West 37th Place
Los Angeles, CA 90018


OSCAR PORRON VAZQUEZ
13522 PARTRIDGE ST
GARDEN GROVE, CA 92843

Oscar Portillo
2230 LATHAM ST
138
MOUNTAIN VIEW, CA 94040


Oscar Ramirez
10640 Colima Rd At.230
Whittier, CA 90604


Oscar Renteria Jimenez
1825 E. Valley Parkway
Apt #13
Escondido, CA 92027


Oscar Robles
3057 W COOLDIGE AVE
#3
ANAHEIM, CA 92801


Oscar Vazquez
11122 Pine Cone Lane
Houston, TX 77041


Oscar Venegas
142 LANCER AVE
OCEANSIDE, CA 92058


Oscar Villela-reyes
16001 N 27th St
#11
Phoenix, AZ 85032


Osdi Aguilar
169 S. BURLINGTON AVENUE
3
LOS ANGELES, CA 90057

Osman Monterroso
4706 W. 161ST
LAWNDALE, CA 90260


Osmaneil Lopez


Osneicy Cumare
5618 PGA BLVD
APT 1612
Orlando, FL 32839


Osnery Carrillo
5471 Vineland Rd.
Apt 7304
Orlando, FL 32811


Ospene Clair
709 Sw 6th Ave
Delray Beach, FL 33444


Osvaldo Ortiz
6162 HOMEWOOD AVE
BUENA PARK, CA 90621


Osvaldo Pena
5508 CARROLLWOOD KEY DR
TAMPA, FL 33624


Osvaldo Solis
7302 Ewell Way
Stanton, CA 90680


Oswaldo Nunez
13400 BLANCO RD #806
SAN ANTONIO, TX 78216

OT CHATSWORTH TEXAS LLC
11440 SAN VICENTE BLVD
SUITE 200 C/O WESTWOOD FINANCIAL CORP
LOS ANGELES, CA 90049


OT SGA
874 AMERICAN PACIFIC DR
HENDERSON, NV 89014


OTAY RANCH ACADEMY OF THE ARTS
1615 MATER DEI DR
CHULA VISTA, CA 91913


OTAY WATER DISTRICT
PO BOX 51375
LOS ANGELES, CA 90051-5675


Otelia Anelion
3701 Nw 3rd Ave
Oakland Park, FL 33309


Otilio Castro
2435 SW
74
BEAVERTON, OR 97005


OUR LADY OF GRACE CATHOLIC SCHOOL
2766 NAVAJO RD
EL CAJON, CA 92020


OUSSOREN EPPEL CORP
PO BOX 231666
ENCINITAS, CA 92023-1666


OUSSOREN EPPEL CORP.

OUTFRONT MEDIA LLC
PO BOX 33074
NEWARK, NJ 07188-0074


OUTLOOK MEDIA INC
1226 MOUNT VERNON ST
ORLANDO, FL 32803


OUTLOOK MEDIA INC
1226 MOUNT VERNON ST
ORLANDO
FL, 32803


OUTSOURCING SOLUTIONS GROUP
630 N CENTRAL EXPRESSWAY STE A
PLANO, TX 75074


Ovary Ornis
306 WYMORE RD
102
ALTAMONTE SPRINGS, FL 32714


OVERLAYANALYTICS LLC
13355 NOEL RD  STE 310
DALLAS, TX 75240


OVERLAYANALYTICS LLC
13355 NOEL RD  STE 310
DALLAS
TX, 75240


Owen Johnson
2617 COVE CAY DR. UNIT#211
CLEARWATER, FL 33760


OWENSBORO KY-OCCUPAT TAX ADMIN
PO BOX 10008
OWENSBORO, KY 42302-9008

OXNARD UNION HIGH SCHOOL DISTR
1101 E VENTURA BLVD SPC 187
OXNARD, CA 93036


OZONA ELEMENTARY SCHOOL PTA
601 TAMPA RD
PALM HARBOR, FL 34683


Ozzy Bagno
8 MORELLO HEIGHTS DR
MARTINEZ, CA 94553


P E O CHAPTER UV
11302 GRASSY TRAIL DR
C/O KATHY STEELE
SAN DIEGO, CA 92127


Pablo Alicea
2111 TETLEY CT
BRANDON, FL 33510


Pablo Esteban Mateo
10205 SALUDA AVE
SAN DIEGO, CA 92126


Pablo Mejia
11995 Peach Tree Rd.
Yucaipa, CA 92399


Pablo Munguia
2139 S Birch St
Santa Ana, CA 92707


Pablo Ortiz
37 MULLER PL
SAN  JOSE, CA 91526

Pablo Otero
4601 MONTANO RD
97
ALBUQUERQUE, NM 87120


Pablo Reyes Romero
4924 SE 113th AVE
PORTLAND, OR 97266


PACIFIC BUSINESS CAPITAL CORP
PO BOX 19067
IRVINE, CA 92623


Pacific Cheese
Po Box 1017360
Pasadena, CA 91189-1736


PACIFIC CHEESE
21090 CABOT BLVD
HAYWARD, CA 94545-6598


Pacific Gold Agriculture Llc
Po Box 29
Colusa, CA 95932


Pacific Landscape
21555 NW AMBERWOOD DR
HILLSBORO, OR 97124


PACIFIC LANDSCAPE MANAGEMENT
21555 NW AMBERWOOD DR
HILLSBORO, OR 97124


PACIFIC PREMIER RETAIL TRUST LLC
PO BOX 849464
LOS ANGELES, CA 90084-9464

PACIFIC REALTY ASSOCIATES LP
UNIT 64
PO BOX 4900
PORTLAND, OR 97208-4900


Pacific Realty Associates, L.P.
15350 S.W. Sequoia Pkwy.
Ste. 300
Portland, OR 97224


PACIFIC REPAIR SERVICE INT L INC
1666 N MAGNOLIA AVE
EL CAJON, CA 92020


PACIFIC TENT AND AWNING
7295 N PALM BLUFFS AVE
FRESNO, CA 93711


PACIFIC WATER SYSTEMS
PO BOX 3258
SAN JOSE, CA 95156


PACIFICA BAND AND AUX CORP
12812 VALLEY VIEW ST 12
GARDEN GROVE, CA 92845


PACIFICA BOYS SOCCER BOOSTER
PO BOX 5782
GARDEN GROVE, CA 92846


PACIFICA CHORAL BOOSTERS
PO BOX 6314
GARDEN GROVE, CA 92845


PACIFICA CHORAL BOOSTERS
PO BOX 6314
GARDEN GROVE
CA, 92845

PACIFICA CHORUS BOOSTER
12695 SAINT MARK ST
GARDEN GROVE, CA 92845


PACIFICA HIGH SCHOOL DRUM LINE
13380 EL DORADO DR 195G
SEAL BEACH, CA 90740


PACIFICA HIGH SCHOOL PTSA
6851 LAMPSON AVE
GARDEN GROVE, CA 92845


PACK 167
12997 IMPALA COURT
C/O LINH TERRY
GARDEN GROVE, CA 92840


Pack a Drum
862 HAWKSBILL IS DR
SATELLITE BEACH, FL 32937


PACK A DRUM INC
862 HAWKSBILL IS DR
SATELLITE BEACH, FL 32937


PACKCO INC
PO BOX 2294
LAKE OZARK, MO 65049


PACKCO INC
PO BOX 2294
LAKE OZARK
MO, 65049


PACSD INC
PO BOX 130362
CARLSBAD, CA 92013

PADRES PEDAL THE CAUSE
9715 BUSINESS PARK AVE
SAN DIEGO, CA 92131


PAGES 2 STAGES INC
10647 SW 76 TERRACE
MIAMI, FL 33173


Paige Brooks
16751 SE 82ND DR
APT 406
CLACKAMAS, OR 97015


Paige Christensen
8745 SW BEAVERTON HILLSDALE HY
10
PORTLAND, OR 97225


Paige Clemens
10137 VANALDEN AVE
NORTHRIDGE, CA 91324


PAIGE MOUZON
6508 LEXI LN
103
FAYETTEVILLE, NC 28314


PAIGE N.  CLEMENS
10137 VANALDEN AVE
NORTHRIDGE, CA 91324


PAKWOOD PTSO INC
12900 N 71ST AVE
PEORIA, AZ 85381


PALM BEACH COUNTY
BOARD OF COUNTY COMMISSIONER
PO BOX 3977
WEST PALM BEACH, FL 33402

PALM BEACH COUNTY SHERIFFS OFF
PO BOX 24681
WEST PALM BEACH, FL 33416-4681


PALM HARBOR UMC
1551 BELCHER ROAD
PALM HARBOR, FL 34683


Paloma Avila
120 BACOPA PASS
DAVENPORT, FL 33897


Paloma carrillo
7780 PARKWAY DR UNT 504
504
LA MESA, CA 91942


PALOMA ELEMENTARY PTO
660 CAMINO MAGNIFICO
SAN MARCOS, CA 92069


PALOMA PTO
660 CAMINO MAGNIFICO
SAN MARCOS, CA 92069


PAMELA BAUTISTA
1102 DEARBORN CIR
RICHARDSON, TX 75080


Pamela Beltran
611 W WEST AVE
FULLERTON, CA 92832


Pamela Gomez
3705 CAMPBELL RD TRLR 56
HOUSTON, TX 77080

Pamela Tobar
2340 STACY DRIVE
DENVER, CO 80221


Panagiotis Levendis
1112 S SAN JOSE
6-207
MESA, AZ 85202


PANDAPARTNERS  OURCOMMUNITYSCH
10045 JUMILLA AVE
CHATSWORTH, CA 91311


Pang Inmany
5830 W. Belmont Ave.
Fresno, CA 93723


PANG INMANY


Paola Benitez
1500 W THONRTON PKWY 461
461
THORNTON, CO 80260


Paola Garcia
9100 Judson St
Westminster, CO 80031


Paola Garcia Ujaque
8725 TIERRA VISTA
301
KISSIMMEE, FL 34747


Paola Salcedo
49660 CALLE OCASO
COACHELLA, CA 92236

Paola Sanchez
8707 BRUMMEL DR
HOUSTON, TX 77099


Paola Sanchez
1003 Charles Street
West Palm Beach, FL 33401


Paola Santiago
1192 Mitchell Ave
Apt 57
Tustin, CA 92780


Paolo Giovanardi
3128 PENITENCIA CREEK RD
SAN JOSE, CA 95132


Pape Material
PO BOX 35144 #5077
SEATTLE, WA 98124-5144


PAPE MATERIAL HANDLING
PO BOX 60008
CITY OF INDUSTRY, CA 91716


PAPE MATERIAL HANDLING
PO BOX 60008
CITY OF INDUSTRY
CA, 91716


Pape Material Handling Exchange
P.O. BOX 35144 #5077
Seattle, WA 98124-5144


Pape Material Handling Exchange
P.O. BOX 35144 #5077
Seattle
WA, 98124-5144

PAPER RECYCLING AND SHREDDING SPECIALIST
PO BOX 3074
SAN DIMAS, CA 91773


Par Brinks POS



PAR-WAY GROUP INC
7964 SOLUTIONS CENTER DR
CHICAGO, IL 60677-7009


PARAMOUNT TECHNOLOGY SOLUTIONS LLC
63 EMERALD STREET STE 442
KEENE, NH 03431


PARAMOUNT URGENT CARE
805 E COUNTY ROAD 466
LADY LAKE, FL 32159


Parcea Vosough
530 S GRETNA GREEN WAY
LOS ANGELES, CA 90049


PARENT TEACHERENRICHMENT GROUP
2300 BELCHER ROAD SOUTH
LARGO, FL 33771


PARENTS AND TEACHERS MCKINLEY
1500 NW 185TH AVE
BEAVERTON, OR 97006


PARENTS AND TEACHERS MCKINLEY
1500 NW 185TH AVE
BEAVERTON
OR, 97006

PARENTS AND TEACHERS OF BARNES
13730 WALKER ROAD
BEAVERTON, OR 97005


PARENTS BOOSTER NETWORK PPHS
5000 SW 207TH TERRACE
C/O GRASY NORIEGA
PEMBROKE PINES, FL 33332


PARENTS OF MONROVIA PACK 66
931 WEST WALNUT AVE
MONROVIA, CA 91016


Parivash Shahmohammadian
1302 S Saltair Ave
#2
Los Angeles, CA 90025


PARK PASEO NORTHSTARS
7 KARA WEST
IRVINE, CA 92620


PARK SCHOOL ELEMENTARY
301 N MARENGO AVE
ALHAMBRA, CA 91801


PARK SIDE PRESCHOOL
35450 NEWARK BLVD
NEWARK, CA 94560


Parker Nessel
729 Sunflower Rd
Palm Harbor, FL 34683


PARKER S.  WILLIAMSON
6052 PASEO ENCANTADA
CAMARILLO, CA 93012

Parker Williamson
6052 PASEO ENCANTADA
CAMARILLO, CA 93012


PARKVIEW ELEMENTARY PTA
575 JUNIPER ST
CHULA VISTA, CA 91911


PARKWAY MIDDLE SCHOOL
9009 PARK PLAZA DR
LA MESA, CA 91942


Parrish Elmore
4755 YATESRD
F4
COLLEGE PARK, GA 30337


PARTECH INC
8383 SENECA TURNPIKE #2
NEW HARTFORD, NY 13413


Parts Town LLC
27787 Network Place
Chicago, IL 60673-1277


PARTS TOWN LLC
27787 Network Place
Chicago
IL, 60673-1277


Parys Orozco
20722 N 38TH ST.
PHOENIX, AZ 85050


Pascual Gonzalez
4781 Palm De Nova Ln
Fort Myers, FL 33905

Pascuala Mendoza Ramos
2420 IMPERIAL AVENUE
SAN DIEGO, CA 92102


PASEO VERDE PTSO
7880 W GREENWAY RX
PASEO VERDE ELEMENTARY PTSO
PEORIA, AZ 85381


PASS AT UCI
25 VIA LUCCA APT J235
IRVINE, CA 92612


Passport
2539 E PHILADEPHIA ST
ONTARIO, CA 91761


PASSPORT FOOD GROUP LLC
2539 E PHILADEPHIA ST
ONTARIO, CA 91761


Passport Foods (SVC), LLC fka SCI ABC, L
Po Box 840788
Los Angeles, CA 90084-0788


PASSPORT FOODS LLC
2000 AVE OF THE STARS
STE 810 N
LOS ANGELES, CA 90067


Pasta Piccinini, Inc
950 N. Fair Oaks Avenue
Pasadena, CA 91103


Pasta Piccinini, Inc
950 N. Fair Oaks Avenue
Pasadena
CA, 91103

PAT HOULIHAN
537 NORTH TYLER ROAD
SAINT CHARLES, IL 60174-2335


Patience Moore
3750 GOLDEN POND DR
CAMARILLO, CA 93012


Patrice Dixon
1020 BIRCHWOOD CT
#1
LEESBURG, FL 34748


PATRICE WHITE
9512 APPLEVALLEY LANE
JACKSONVILLE, FL 32222


Patricia Aguilar
11226 Crystal Glen Blvd.
Orlando, FL 32837


Patricia Alvarez
9059 N 37TH DR.
PHOENIX, AZ 85051


Patricia Belkin
970 Quaye Lake Circle #101
Wellington, FL 33411


Patricia Brandao
208 N CARONDELET ST.
LOS ANGELES, CA 90026


Patricia Byron
370 RODEO COURT
NA
SAN JOSE, CA 95111

PATRICIA BYRON
370 RODEO COURT
SAN JOSE, CA 95111


Patricia Clark
1840 NORTH JONES
LAS VEGAS, NV 89108


Patricia Conder
9555 E. Shiloh
Apt #2106
Tucson, AZ 85748


PATRICIA CUBIAS
1029 E BROWN
FRESNO, CA 93704


Patricia Fahs
20 Pine Radial
Ocala, FL 34472


PATRICIA FREEMAN
812 MILL GREENS COURT
RALEIGH, NC 27609


Patricia Gil-camacho
3819 Seven Trees Blvd.
Apt 301
San Jose, CA 95111


Patricia Gomez
2099  S WINONA CT
DENVER, CO 80219


Patricia Gutierrez
9658 WESTMINSTER AVENUE
67
GARDEN GROVE, CA 92844

Patricia Hernandez
236 GREAT YARMOUTH COURT
KISSIMMEE, FL 34758


Patricia Keller
1303 CONSTITUTION RD
ATLANTA, GA 30316


Patricia Mancuso
1777 FIFTH ST
LIVERMORE, CA 94550


Patricia Marquez
25870 Union St.
San Bernardino, CA 92410


Patricia Patino
2980 Huff Ave. Apt #1
San Jose, CA 95128


Patricia Ramos
2206 Amiee Ct F4
Tampa, FL 33613


Patricia Salgado
3260 SPECTRUM
IRVINE, CA 92618


PATRICIA SAMEDI
614 61ST AVENUE TERRACE EAST
BRADENTON, FL 34203


Patricia Sandoval
2512 S SYCAMORE AVE
LOS ANGELES, CA 90016

Patricia Sierra
3100 Van Buren Blvd
#1222
Riverside, CA 92503


Patricia Sifford
2816 Crescent PL
Miramar, FL 33025


Patricia Skala
3861 HERREN DR.
SMYRNA, GA 30082


Patricia Tapia
2340 west 58th ave
Denver, CO 80221


Patricia Toro
4112 Mctavish place
Tampa, FL 33624


Patricia Vazquez
1111 Pine Street
Altamonte Springs, FL 32714


Patricia Velazquez
1810 cabrillo ave torrance ca
Torrance, CA 90501


Patricia Zarate
3701 E Coronado Rd
Phoenix, AZ 85008


Patrick B.  Donahue
7402 30TH AVE S
TAMPA, FL 33619

Patrick Bagwell
139 RENAISSANCE PKWY. NE
ATLANTA, GA 30308


Patrick Bilotti
143 KATHRYN DRIVE
PLEASANT HILL, CA 94523


PATRICK CHRISTY
3226 TRAFALGAR RD
FREMONT, CA 94555


Patrick Cobb
937 30TH AVE E
BRADENTON, FL 34208


Patrick Donahue
7402 30TH AVE S
TAMPA, FL 33619


Patrick Dorcilus
4061 NW 3RD TERRACE
POMPANO BEACH, FL 33064


PATRICK HENRY CLASS OF 2022
6702 WANDERMERE DR
SAN DIEGO, CA 92120


PATRICK HENRY FOOTBALL BOOSTER
5173 WARING RD #549
SAN DIEGO, CA 92120


PATRICK HENRY FOUNDATION
2968 GLENFLORA AVE
SAN DIEGO, CA 92119

```
PATRICK HENRY FOUNDATION CROSS
7416 BARKER WAY
PATRICK HENRY FOUNDATION
SAN DIEGO, CA 92119


PATRICK HENRY HIGH FOUNDATION
6702 WANDERMERE DRIVE
SAN DIEGO, CA 92120


Patrick Lopez
4880 E 29TH ST
3101
TUCSON, AZ 85711


Patrick mayo
11579 SW DAVIES RD
2910
BEAVERTON, OR 97007


Patrick McArdle
9553 CAMPBELL CIRCLE
NAPLES, FL 34109


Patrick Mooney
400 S. Garfield Ave.
Apt. 6
Alhambra, CA 91801


Patrick Parsons
2396 Nw Schmidt Way
Apt 186
Beaverton, OR 97006


PATRICK PARSONS
2396 NW SCHMIDT WAY APT 186
BEAVERTON, OR 97006
```

PATRICK PARSONS
2396 NW SCHMIDT WAY APT 186
BEAVERTON
OR, 97006

Patrick Petteway
1033 SUMNER AVE
EL CAJON, CA 92021

Patrick saiz
4410 TEMECULA ST
#3
SAN DIEGO, CA 92107

Patrick Ziade
1532 COPPERFIELD DR
TUSTIN, CA 92780

PATSY HEFFEROSCEDA COUNTY TAX
2501 E IRLO BRONSON MEMORIAL
KISSIMMEE, FL 34742

Paul Alcocer
2257 NADULA DR.
HACIENDA HEIGHTS, CA 91745

Paul Chermak
1021 WILSHIRE CIR
PEMBROKE PINES, FL 33027

Paul Gehring
1328 NE 1ST AVE
FORT LAUDERDALE, FL 33304

Paul Gibbons
8508 Ivory Coast Dr.
San Diego, CA 92126

Paul Guisti
701 Aspen Pk Loop
#3714
Henderson, NV 89011


PAUL GUISTI
701 ASPEN PK LOOK # 3714
HENDERSON, NV 89011


Paul Haney
13206 CORCORAN STREET
SAN FERNANDO, CA 91340


Paul Johnston
1979 SPRUCE ST
3C
LIVERMORE, CA 94551


Paul Maurice
5879 nw 1st
OCALA, FL 34482


PAUL MOREIRA
3655 E SAHARA AVE
2008
LAS VEGAS, NV 89104


Paul Nauta
42200
24G
TEMECULATEMECULA, CA 92591


Paul Peterson
8125 City Lights Drive
Aliso Viejo, CA 92656


Paul Shelburne
1446 Morse Dr.
San Bernardino, CA 92404

PAUL SHELBURNE
1446 MORSE DR
SAN BERNARDINO, CA 92404


Paul Steptoe
684 OLD SAN FRANCISCO RD
Sunnyvale, CA 94086


PAUL STEPTOE
PO BOX 70051
SUNNYVALE, CA 94086


Paul Thomas
3511 PAWLEYS LOOP S
ST CLOUD, FL 34769


Paul Trematerra
5268 CORAL CT
75
ORLANDO, FL 32811


Paul Tripet
301 N Ford Ave
Apt 325
Fullerton, CA 92832


Paul Venegas
200 JAMES STREET
Brandon, FL 33510


Paula Sanchez
2243 Sw 173 Ave
Miramar, FL 33029


Paula Smith
5434 Eagle Claw Drive
Port Orange, FL 32128

Paula Tehuintle-Calihua
2492 Sharkey Rd
Apt. 204
Clearwater, FL 33765


PAULA WATTS PHOTOGRAPHY
3603 BANCROFT STREET
SAN DIEGO, CA 92104


Paulina Cervantes
3565 OLD 41 HWY NW LOT C2
KENNESAW, GA 30144


Paulina Ramos
5550 CIVIC TER AVE
NEWARK, CA 94560


Paulina Ramos
260 W 8TH AVE
138
MESA, AZ 85210


Pauline Gonzalez
1223 FEDERAL AVE
414
LOS ANGELES, CA 90025


Pauline Schaefers
14236 EL PICO ST
WINTER GARDEN, FL 34787


Pauline Shumilov
11669 CHENAULT ST.
2
LOS ANGELES, CA 90049


Pauline Young
3208 N Australian Av
West Palm Beach, FL 33407

Paulna Gustave
1796NW 55AVE
203
LAUDERHILL, FL 33313


PAVAN KUMAR KARNAM
5315 CAMBRIDGESHIRE LOOP
CARY, NC 27519


Pavel Kovalev
12139 SE LEXINGTON ST.
PORTLAND, OR 97266


Paxton Long
777 NW 103rd Terrace
#203
Pembroke Pines, FL 33028


PAXTON R.  THOMAS
16614 NORWOOD DRIVE
TAMPA, FL 33624


Paxton Thomas
16614 NORWOOD DRIVE
TAMPA, FL 33624


Paya Campbell
7865 CATALINA CIR.
TAMARAC, FL 33321


Paylyn Amerkhanian
1738 E WOODBURY RD
PASADENA, CA 91104


Paymentech

Payton ellzey
8749 W CORNELL AVE
12
LAKEWOOD, CO 80227


Paytronix
80 BRIDGE ST
NEWTON, MA 02458


PAYTRONIX SYSTEMS INC
80 BRIDGE ST
NEWTON, MA 02458


PC HYLAND
850 TEAGUE TRAIL #1976
LADY LAKE, FL 32158


PEACHSTATE ROOFING INC
1655 SPECTRUM DR
LAWRENCEVILLE, GA 30043


Pedito Mallorca
405 RANCHO ARROYO PWY
APT 180
FREMONT, CA 94536


Pedro Aguilar
2207 LOS PADRES
B
SANTA CLARA, CA 95050


Pedro Calderon
1667 1/2 WEST 2ND ST
LOS ANGELES, CA 90026


Pedro Cardona
24766 BROADMORE AVE
HAYWARD, CA 94544

Pedro Cedillo
320 N.JUNIPER ST
1
ESCONDIDO, CA 92025


Pedro Cruz-Toriello
900 CLINE PETTY WAY
LAWRENCEVILLE, GA 30043


Pedro Delgado
635 N Chippewa Ave
Apt 40
Anaheim, CA 92801


Pedro Escobar
11692 Old Oaks Ln
Conroe, TX 77385


Pedro evaristo
529 E INDIAN ROCK RD
VISTA, CA 92084


Pedro Garcia
4138 Kenyon Ave
Los Angeles, CA 90066


Pedro Garcia
20401 NAPA ST
WINNETKA, CA 91306


Pedro Hernandez
1109 East 124th. Street
Apt B
Tampa, FL 33612


Pedro Hernandez
126 S CORTEZ LN
TUSTIN, CA 92780

PEDRO J.  RIVERA
803 e okaloosa ave
tampa, FL 33604


Pedro Jimenez
1449 Burton St
Linda Vista, CA 92111


Pedro Medina
13820 S. 44th St
Apt 1047
Phoenix, AZ 85044


Pedro Murguia Valle
12601 PIERCE ST .
220
PACOIMA, CA 91331


PEDRO P GONZALEZ
MARIACHI REAL DE SAN DIEGO
1784 HAMPTON COURT
BONITA, CA 91902


Pedro Palacios
250 N Cedar St
Apt C
Escondido, CA 92025


Pedro Perez
1019 North Park Lane
Alpharetta, GA 30004


Pedro Renteria
1332 W 225th st
Apt.20
Torrance, CA 90501

Pedro Rivera
803 e okaloosa ave
tampa, FL 33604


Pedro Rodriguez
655 Jeffery st
Apt 11
Boca Raton, FL 33487


Pedro Rodriguez
2601 North 36th St
Apt F105
Phoenix, AZ 85008


PEDRO RODRIGUEZ
655 JEFFERY ST APT 11
BOCA RATON, FL 33487


Pedro Sanchez
5435 N Angus Ave
Apt #106
Fresno, CA 93710


Pedro Santana
8021 N GMEZ AVE
TAMPA, FL 33614


Pedro Sierra
2535 QUAIL PARK TER
KISSIMMEE, FL 34743


Pedro Utuy
600 S ALVARADO ST
409
LOS ANGELES, CA 90057


Pedro Vazquez
1916 EAST AVE R-11
PALMDALE, CA 93550

PEGGIE MILLER
16011 SADLESTRING DR
TAMPA, FL 33618


Peking Noodle
1514 N. San Fernando Road
Los Angeles, CA 90065


PEKING NOODLE CO
1514 SAN FERNANDO ROAD
LOS ANGELES, CA 90065


PELICAN AIRE INC
11620 54TH ST N
CLEARWATER, FL 33760


PELICAN AIRE INC
11620 54TH ST N
CLEARWATER
FL, 33760


PEMBROKE PINES FARP
PO BOX 24620
WEST PALM BEACH, FL 33416


Penelope Banos
3633 West Ball Road
Apt #106
Anaheim, CA 92804


PENNSYLVANIA DEPT OF REVENUE
PO BOX 280414
HARRISBURG, PA 17128


PENNSYLVANIA UC FUND
DEPARTMENT OF LABOR & INDUSTRY
P.O. BOX 60848
HARRISBURG, PA 00017-1210

```
PEORIA POLICE DEPT - ALARM
8351 WEST CINNABAR AVE
PEORIA, AZ 85345


PEPPERS UNLIMITED INC
1375 AVE S STE 300
GRAND PRAIRIE, TX 75050-1293


Peppers Unlimited Inc.
1375 Avenue S Suite # 300
Grand Prairie, TX 75050-1293


Peppertree Software
1027 IRIS CT
CARLSBAD, CA 92011


PEPPERTREE SOFTWARE INC
1027 IRIS CT
CARLSBAD, CA 92011


PEPPERTREE SOFTWARE INC
1027 IRIS CT
CARLSBAD
CA, 92011


Pepsi Co
PO BOX 644943
PITTSBURGH, PA 15264-4943


PEPSICO INC
PO BOX 644943
PITTSBURGH, PA 15264-4943


PEPSICO INC
PO BOX 75948
A DIVISION OF PEPSICO INC
CHICAGO, IL 60675-5948
```

Pepsico, Inc
Po Box 644943
Pittsburgh, PA 15264-4943


Pepsico, Inc
75 Remittance Dr., Suite 1884
CHICAGO, IL 60675-1884


PERFECT CONNECTIONS ELECTRICAL
CONTRACTOR LLC
2523 RETUNDA PKWY
CAPE CORAL, FL 33904


PERFORMANCE AIR MECHANICAL IN
3720 PARK CENTRAL BLVD NORTH
POMPANO BEACH, FL 33067


Perla Aguilar Lozano
32191 CARROLL AVE
HAYWARD, CA 94544


Perla Avellaneda-Palacios
7318 BELLE GLEN DR.
HOUSTON, TX 77072


Perla Barajas
1265 MONUMENT BLVD
APT 5
CONCORD, CA 94520


Perla Oviedo
81315 Green Ave
Indio, CA 92201


Perla Salinas
6300 W. TROPICANA
252
LAS VEGAS, NV 89103

PERPETUAL CAPITAL LLC
1000 WILSON BLVD STE 2700
ARLINGTON, VA 22209


Perricone
550 B Street
Beaumont, CA 92223


Perrin Bernard Supowitz, LLC
Individual Foodservice
5496 Lindbergh Lane
Bell, CA 90201


Perrin Bernard Supowitz, LLC
Individual Foodservice
5496 Lindbergh Lane
Bell
CA, 90201


Perris Rowland
3052 S Laredo Circle
Aurora, CO 80013


PERSHING MS MUSIC CLUB
8204 SAN CARLOS DRIVE
SAN DIEGO, CA 92119


PET PRESCRIPTION TEAM
1920 DEHESA RD
EL CAJON, CA 92019


PETE MONISMITH PC INC
3945 FORBES AVE STE 175
PITTSBURGH, PA 15213


Peter Foster
10992 INDEPENDENCE CIRCLE WEST
PARKER, CO 80134

Peter Jones
392 CHIMAJA RD.
CORRALES, NM 87048


Peter Mallett
748 Lakebird Dr
Sunnyvale, CA 94085


Peter Mateo
832 100TH AVE N
NAPLES, FL 34108


Peter Morales
18822 Treviso Terrace LN.
Katy, TX 77449


Peter Newman
875 LIMA ST
AURORA, CO 80010


Peter Palacios Soto
8360 WINSTON RD
STANTON, CA 90680


Peter Robles
7261 SUNBREEZE DR.
HUNTINGTON BEACH, CA 92647


Peter Spoto
1090 SHAWNEE TRAIL
WINTER SPRINGS, FL 32708


Peter Wallace
939 WEST SIMMONS STREET
TUCSON, AZ 85705

Petersen Foulke
6334 SE ALDER PL
MILWAUKIE, OR 97222


Petrona Mendoza
4304 West 4th St
Apt 15
Los Angeles, CA 90020


Petter Ortiz
9119 JAMACHA RD
208
SPRING VALLEY, CA 91977


Peymon Nasseri
5307 Sepulveda blvd.
#310
Sherman Oaks, CA 91411


PEYMON NASSERI
7123 ETIWANDA AVE #3
RESEDA, CA 91335


Peyton Behrends
3877 MIDWAY DR
202
SAN DIEGO, CA 92110


PF MAJOR INC
GENERAL PARTNER SPLW PROP
PO BOX 967
PALOS VERDES, CA 90274


PF MAJOR INC
GENERAL PARTNER
SPGG PROPERTIES LTD PO BOX 967
PALOS VERDES, CA 90274-0967

PG AND E
BOX 997300
SACRAMENTO, CA 95899-7300


PGE
PO BOX 4438
PORTLAND, OR 97208


Phachanh Vorabouth
4644 North Fisher Street
Fresno, CA 93726


Phara Sannon
337 LANTANA AVE
SARASOTA, FL 34243


Pharaoh Elaton
1104 SADDLEBACK RIDGE RD
APOPKA, FL 32703


Phayln Meehan
8687 FESTIVAL ST
CHINO, CA 91708


Phebee Vil
230 SW 14TH AVE
DELRAY BEACH, FL 33444


Pheleep Sidhom
62 Avenida Descanso
Oceanside, CA 92057


Pheonix Daniels
6581 Coffey Street
Cincinnati, OH 45230

Phern Wright
17630 NW CORNELL RD
4
BEAVERTON, OR 97006


PHHS AVID CLUB
6702 WINDERMERE DRIVE
SAN DIEGO, CA 92120


PHHS FOUNDATION
8723 NAVAJO RD#2
SAN DIEGO, CA 92119


PHHS RED CROSS
1377 PIEDMONT RD
SAN JOSE, CA 95132


Phil Garcia Lopez
6622 TAIT ST
SAN DIEGO, CA 92111


Phil Perry
1807 GREENVALLEY ROAD
LEESBURG, FL 34748


PHILANTHROPIC EDUCATION ORG
1203 E GENEVA DR
TEMPE, AZ 85282


Philip Lam
11110 CONCERT STREET
EL MONTE, CA 91731


Philip Munoz
50077 W Papago Rd
Maricopa, AZ 85139

Phillip Chelar
6436 W.82nd Dr.
Arvada, CO 80003


Phillip Globke
2431 cypress creek pkwy
apt 1801
houston, TX 77068


Phillip Kumitsonyo
2323 CURTIS STREET
DENVER, CO 80205


Phillip Maloney
22702 PACIFIC PARK DRIVE
P21
ALISO VIEJO, CA 92656


Phillip Martinez
7788 APPLEWOOD LN
WESTMINSTER, CO 80221


Phillip Nguyen
608 TREES OF KENNESAW PKWY NW
KENNESAW, GA 30152


Phillip Ortega
2101 MARIPOSA STREET
A
OXNARD, CA 93036


PHILLIP RAMOS UPHOLSTERY INC
3835 ELM ST  UNIT F
DENVER, CO 80207


Phillip Taveras
6929 SEA CORAL DRIVE
116
ORLANDO, FL 32821

PHILLIP TAVERAS
6929 SEA CORAL DR 116
ORLANDO, FL 32821


PHILLYS STEAK SANDWICHES
2771 N H ST
SAN BERNARDINO, CA 92405


PHILLYS STEAK SANDWICHES
2771 N H ST
SAN BERNARDINO
CA, 92405


Phoo Way
542 POPPY HILL LANE
LAWRENCEVILLE, GA 30046


PHS BAND BOOSTERS
PO BOX 6292
GARDEN GROVE, CA 92845


PHS QUARTERBACK CLUB
PO Box 5422
GARDEN GROVE, CA 92845


Phyllis A.  wyatt
3125 W. CHENANGO AVE
LITTLETON, CO 80120


PHYLLIS GILLIS
6539 W AVE L-12 UNIT A
LANCASTER, CA 93536


Phyllis wyatt
3125 W. CHENANGO AVE
LITTLETON, CO 80120

PI DELTA CHAPTER OF THETA TAU
31 BOMBAY
IRVINE, CA 92620


PIAZZA RETAIL  LLC
5850 CANOGA AVE #650
C/O NEWMARK MERRILL COMPANIES
WOODLAND HILLS, CA 91367


PIEDMONT HILLS HIGH CSF CLUB
3534 PINE CREEK DRIVE
SAN JOSE, CA 95132


PIEDMONT HILLS HIGH CSF CLUB
3534 PINE CREEK DRIVE
SAN JOSE
CA, 95132


PIEDMONT HILLS KEY CLUB
2778 BABE RUTH DR
MEGAN LUONG
SAN JOSE, CA 95132


PIEDMONT HILLS KEY CLUB
2778 BABE RUTH DR
MEGAN LUONG
SAN JOSE
CA, 95132


PIEDMONT HILLS PARENT BOOSTER
1377 PIEDMONT ROAD
SAN JOSE, CA 95132


Pierre Hogan
306 Oak Track Crse
Ocala, FL 34472

Pierre Plump
2004 CLUBS LAKES PARKWAY
LAWRENCEVILLE, GA 30044


Pierre Sulub
891 S. 3rd St
#7
San Jose, CA 95112


Pilar De Jesus Rodriguez Reyes
11303 Wilshire Blvd
#116
Los Angeles, CA 90073


Pilar Guzman
6018 Dranner Park Ln
Houston, TX 77086


PILGRIM LUTHERAN CHURCH
5650 SW HALL BLVD
BEAVERTON, OR 97005


PILIPINO CULTURAL NIGHT
10137 1/2 MAPLE ST
BELLFLOWER, CA 90706


PILLSBURY WINTHROP HAW PITTMAN LLP
PO BOX 601240
CHARLOTTE, NC 28260-1240


PIMA COUNTY HEALTH DEPARTMENT
CONSUMER HEALTH & FOOD SAFETY
ABRAMS PUBLIC HEALTH CENTER 3950 S COUNT
TUCSON, AZ 85714

PIMA COUNTY HEALTH DEPARTMENT
CONSUMER HEALTH & FOOD SAFETY
ABRAMS PUBLIC HEALTH CENTER 3950 S COUNT
TUCSON
AZ, 85714


PIMA COUNTY TREASURER
115 NORTH CHURCH AVENUE
TUCSON, AZ 85701


PIMA COUNTY TREASURER
240 N. STONE AVE
TUCSON, AZ 85701-1199


PIMA COUNTY TREASURER
PO BOX 29011
PHOENIX, AZ 85038-9011


PINECREST CADENCE ORCHESTRA
225 GRAND CADENCE DR
HENDERSON, NV 89015


PINELLAS COUNTY UTILITIES
PO BOX 1780
CLEARWATER, FL 33757-1780


Pinnacle Landscape
2200 S Fairview St
Santa Ana, CA 92704


PIONEER ELEMENTARY SCHOOL PTC
32737 BEL AIRE STREET
UNION CITY, CA 94587


PIONEER HIGH SCHOOL EDUCATION FOUNDATION
1141 ZINFANDEL WAY
SAN JOSE, CA 95120

PIONEER PLUMBING
1312 E WIEDING RD
TUCSON, AZ 85706


PIONEER PTSO
1535 N GREENFIELD RD
GILBERT, AZ 85234


PIONEER PTSO
1535 N GREENFIELD RD
GILBERT
AZ, 85234


PIPER PRODUCTS INC
PO BOX 734559
CHICAGI, IL 60673-4559


PIQUA CITY INCOME TAX
PO BOX 1223
PIQUA, OH 45356


Piterson Souffrant
1530 STONEHAVEN DR
#3
BOYNTON BEACH, FL 33436


Pitney Bowes
PO BOX 371887
PITTSBURGH, PA 15250-7887


PITNEY BOWES GLOBAL FINANCIAL
PO BOX 371887
PITTSBURGH, PA 15250-7887


PK I North County Plaza LP
1621-B South Melrose Dr.
Vista, CA 92081

PLACENTIA BOOSTER CLUB
5330 PASEO CALIENTE
YORBA LINDA, CA 92887


PLACERITA FOUNDATION
24628 VARESE CT
VALENCIA, CA 91355


PLACERITA JR HIGH SCHOOL
25015 NEWHALL AVE
NEWHALL, CA 91321


PLATO ACADEMY PINELLAS PARK PT
9200 49TH STREET NORTH
PINELLAS PARK, FL 33782


PLAVAN PTO
9675 WARNER AVE
FOUNTAIN VALLEY, CA 92708


PLEASANT HILL ADVENTIST ACADEMY
796 GRAYSON RD
ATTN MUSIC
PLEASANT HILL, CA 94523


Pleasant Hill Crescent Drive Investors L
c/o Vestar Property Management
43440 Boscell Rd.
Fremont, CA 94538


PLEASANT HILL POLICE DEPT
PO BOX 6112
FALSE ALARM REDUCTION PROGRAM
CONCORD, CA 94524


PLEASANTON PARTNERSHIPS
IN EDUCATION
333 DIVISION STREET
PLEASONTON, CA 94566

PLH Holdings, LLC, Series 1
Attn: Karen Hiser
PO Box 2416
So. Portland, ME 04116


PLH Holdings, LLC, Series 1
Attn: Mike Hiser
PO Box 2416
So. Portland, ME 04116


PLHS PA CROSS COUNTRY
3686 CURTIS ST.
SAN DIEGO, CA 92106


PLHS PA WRESTLING BOOSTERS
5252 BALBOA ARMS UNIT 234
SAN DIEGO, CA 92117


PLHS PA XC
3686 CURTIS ST
C/O KATE HARRIS
SAN DIEGO, CA 92106


PLHS POINTER ASSOCIATION
3812 BERNICE DRIVE
SAN DIEGO, CA 92107


PMAM Corporation
COBB COUNTY ALARM PROGRAM
PO Box 743626
Atlanta, GA 30374-3626


PNM
PO BOX 27900
ALBUQUEREQUE, NM 87125-7900


POINCIANA PTO
1203 N SEACREST BLVD
BOYNTON BEACH, FL 33435

POINT LOMA CORONADO STAR CLUB
4123 VIA DEL BARDO
SAN YSIDRO, CA 92173


POLESTAR LLC
5989 E GRANT RD
TUCSON, AZ 85712


Pollete Hernandez
8020 FEDERAL BLVD
UNIT 5
WESTMINSTER, CO 80031


POLTON ELEMENTARY SCHOOL PTCO
2985 SOUTH OAKLAND STREET
POLTON COMMUNITY ELEMENTARY SC
AURORA, CO 80014


Ponciano Jr Anclote
951 NUALA CT
CONCORD, CA 94518


PONDEROSA PTSA
804 PONDEROSA AVE
SUNNYVALE, CA 94086


Porfirio Sanabria
18914 Delight St
Canyon Country, CA 91351


Porsha braxton
2303 GREENWOOD DR
CANTON, GA 30115


PORTLAND MECHANICAL
CONSTRUCTION INC
2000 SE HANA HARVESTER DR
MILWAUKIE, OR 97222

POST HOLDINGS INC
26744 NETWORK PLACE
CHICAGO, IL 60673-1267


POWAY HIGH GYMNASTICS
12881 INDIAN TRAIL RD
POWAY, CA 92064


POWAY HIGH SCHOOL CHORAL BOOSTER
15500 ESPOLA RD
POWAY, CA 92064


POWAY HIGH SCHOOL MUSIC BOOSTER
PO BOX 1376
POWAY, CA 92074


POWAY POLO CLUB
14325 MIDLAND RD
POWAY, CA 92064


POWAY UNIFIED SCHOOL DISTRICT
13010 PASEO LUCIDO
SAN DIEGO, CA 92128


POWER & RAY LLC
PO BOX 60051
CITY OF INDUSTRY, CA 91716


Power & Ray, LLC
c/o Vestar Development Co.  Attn: President
2425 East Camelback Rd.
Ste. 750
Phoenix, AZ 00085-0016


POWER SURGE CHAVEZ
9959 AZUAGA STREET I102
SAN DIEGO, CA 92129

Powers Adrian
3832 W 89TH WAY
WESTMINSTER, CO 80031


PPCES WEST PTA
1680 SW 184 AVE
PEMBROKE PINES, FL 33029


Pramendra Bairagi
2626 EAST SAGUARO PARK LANE
PHOENIX, AZ 85024


Pranavkumar patel
1074 BONITA ST
APT 1074
TUSTIN, CA 92780


Prasanth Agastya
281 EL PORTAL WAY
SAN JOSE, CA 95119


PRATT CORRUGATED HOLDINGS INC
PRATT ROBERT MANN PACKING LLC
DEPT #34379 PO BOX 39000
SAN FRANCISCO, CA 94139


PRE DENTAL SOCIETY AT UCI
330 BRONZE
IRVINE, CA 92618


Preciosa Elizabeth Rivera
23450 NEWHALL AVENUE
64
NEWHALL, CA 91321


Precious Thomas
221 UPPER RIVERDALE RD
4G
JONESBORO, GA 30236

```
PRECISE LAWN SERVICES LLC
3807 SOUTHVIEW DR
BRANDON, FL 33511


Precision Roller
Kuhlmann Enterprises
P.O. Box 41400
Phoenix, AZ 95080-1400


Precision Roller
Kuhlmann Enterprises
P.O. Box 41400
Phoenix
AZ, 95080-1400


Prem Gulrajani
18109 HERBOLD STREET
NORTHRIDGE, CA 91325


Premier Produce
640 DISTRIBUTION DR
MELBOURNE, FL 32904


PREMIER PRODUCE CENTRAL FLORIDA LLC
640 DISTRIBUTION DR
MELBOURNE, FL 32904


PREMIUM STATIONERS INC
13841 ROSWELL AVE STE J
CHINO, CA 91710


PREPASS
PO BOX 52774
PHOENIX, AZ 85072-2774


Presli Davidson
38167 HASTINGS CT
FREMONT, CA 94536
```

Preston Austin
8431 Crane Cr
Huntington Beach, CA 92646


Preston Blackmore
5579 S WINDERMERE
410
LITTLETON, CO 80120


Preston Griffin
2070 62ND ST #1503
N CLEARWAER, FL 33760


Preston Montgomery
443 LINWOOD AVE
MONROVIA, CA 91016


Preston Saccone
323 Paloma Lane
El Cajon, CA 92021


Prevent Life
1410 STEALTH STREET
LIVERMORE, CA 94551


PREVENT LIFE SAFETY SERVICES INC
1410 STEALTH STREET
LIVERMORE, CA 94551


PREVOST CONSTRUCTION INC
400 S SIERRA AVE STE 201
SOLANA BEACH, CA 92075


PRF
5969 CATTLERIDGE BLVD STE 100
PARKINSON PLACE ATTN JEN RIESENBERGER
SARASOTA, FL 34232

PRII ROLLING OAKS COMMONS FLA
PO BOX 11939
C/O CITY NATIONAL BANK
MIAMI, FL 33101-1939


PRII Rolling Oaks Commons FLA, LLC
c/o Southeast Centers
1541 Sunset Dr
Coral Gables, FL 33143


PRIMARY COLOR
265 BRIGGS AVE
COSTA MESA, CA 92626


Prince Hiraldo
256 JERICA LANE
DAVENPORT, FL 33897


Prince WASHINGTON JR
13110 CONSTITUTION AVE NE
120
ALBUQUERQUE, NM 87112


PRINKA AGGARWAL
2400 S MANITOBA DR
SANTA ANA, CA 92704


Priscilla Barber
6000 Hollister Street
Apt. 1501
Houston, TX 77040


Priscilla Diaz
4520 BIRD FARM ROAD
CHINO HILLS, CA 91709


Priscilla Gonzalez
16921 Loukelton St
La Puente, CA 91744

Priscilla Gutierrez
1603 Kwis Ave.
Hacienda Heights, CA 91745


PRISCILLA LEON
15615 OLIVA AVE
PARAMOUNT, CA 90723


PRISCILLA MORALES
10708 OLD RIVER SCHOOL RD
DOWNEY, CA 90241


Priscilla Sedano
1601 TENAKA PLACE
225
SUNNYVALE, CA 94087


PRISK PTA
2375 FANWOOD AVE
LONGBEACH, CA 90815


PRO HANDYMAN CORP
4710 W DEWEY DR #100
LAS VEGAS, NV 89118


PRO KIDS
821 DOUGLAS DR
OCEANSIDE, CA 92058


PRO TECH RESTAURANT SERVICE IN
PO BOX 60232
FORT MYERS, FL 33906-6232


PRO-AIR MECHANICAL
285 NORTH US HWY 17-92
LONGWOOD, FL 32750

PRO-AIR MECHANICAL
285 NORTH US HWY 17-92
LONGWOOD
FL, 32750


PROCESS INC
16766 BERNARDO CENTER DRIVE ST
SAN DIEGO, CA 92128


PROCESS INC
16766 BERNARDO CENTER DRIVE ST
SAN DIEGO
CA, 92128


Process Inc.
16766 Bernardo Center Drive Suite 208
San Diego, CA 92128


PRODUCE ALLIANCE LLC
PO BOX 66452
CHICAGO, IL 60666-0452


Producers Meat & Provision Co
7651 St. Andrews Ave
San Diego, CA 92154


PRODUCERS MEAT & PROVISION CO
7651 ST ANDREWS AVE
SAN DIEGO, CA 92154


PRODUCTIVITY ASSOCIATES INC
5625 RUFFIN ROAD STE 220
SAN DIEGO, CA 92123


PROF VENT CLEANING INC
30250 12TH ST
NUEVO, CA 92567

PROFESSIONAL DISPOSABLES
INTERNATIONAL INC
75 REMITTANCE DR SUITE 3256
CHICAGO, IL 60675-3256


PROFESSIONAL VENT CLEANING INC
30250 12TH ST
NUEVO, CA 92567


PROFILE SYSTEMS LLC
1000 E 80TH PLACE 777 SOUTH
MERRILLVILLE, IN 46410


PROFIT MAKER FOOD SYSTEMS INC
42285 OSGOOD RD  UNIT F
FREMONT, CA 94539


PROGRESSIVE FLOORING SERVICES INC
100 HERITAGE DR
ETNA, OH 43062


PROLINE VACTOR SERVICES INC
PO BOX 541149
LAKE WORTH, FL 33454


PROSHINE GLOBAL
9447 PENNYWOOD RD
SANTEE, CA 92071


PROVEN SOLUTIONS INC
PO BOX 101708
PASADENA, CA 91189-1708


PROVIDENCE CANCER INSTITUTE
18330 S WALDOW RD
OREGON CITY, OR 97045

```
PROVIDENT LIFE & ACCIDENT INS
PO BOX 740592
ATLANTA, GA 30374-0592


PROVIDENT LIFE & ACCIDENT INS
PO BOX 740592
ATLANTA
GA, 30374-0592


PRTC LP
1990 S BUNDY DRIVE STE 500
C/O SHAPELL PROPERTIES INC ATTN DENISE M
LOS ANGELES, CA 90025


PRTC, L.P.
1990 S. Bundy Dr.
Ste. 500
Los Angeles, CA 00090-0025


Prudencio Arellano
20031 CYPRESSWOOD ESTATES RUN
SPRING, TX 77373


PRUDENTIAL OVERALL SUPPLY
PO BOX 11210
SANTA ANA, CA 92711


PT LOMA CORONADO EASTERN STAR
3018 44TH STREET  APT 3
SAN DIEGO, CA 92105


PTA SILVER PALMS ELEMENTARY
1576 SW 151 AVE
PEMBROKE PINES, FL 33027


PTO OF FOUNTAIN VALLEY
17615 LOS JARDINES EAST
FOUNTAIN VALLEY, CA 92708
```

PTO PLATO ACADEMY PH INC
1601 CURLEW ROAD
PALM HARBOR, FL 34683


PUBLIC HEALTH INITIATIVE
PUBLIC HEALTH INITIATIVE
5500 CAMPANILE DR
SAN DIEGO, CA 92115


PUEBLO PTO
6320 N 82ND STREET
SCOTTSDALE, AZ 85250


PUR PLUMBING INC
PO BOX 40
PORT RICHEY, FL 34673


PURATOS BAKERY SUPPLY INC
11167 WHITE BIRCH
RANCHO CUCAMONGA, CA 91730


Puratos Bakery Supply Inc.
Lockbox # 399206
PO Box 399206
San Francisco, CA 94139-9206


PVSEA PTA
700 TEMPLE AVE
CAMARILLO, CA 93010


PWCCS
3290 S TOWER RD
AURORA, CO 80013


PYRAMID WATER SYSTEMS INC
6991 WEST 117 AVE
BROOMFIELD, CO 80020

Qabzib Moua
1631 S HIGHLAND AVE
APT. O
FULLERTON, CA 92832


QF & V LLC
QUALITY FRUIT & VEG CO
10 ZANE GREY
EL PASO, TX 79906


QF & V LLC
QUALITY FRUIT & VEG CO
10 ZANE GREY
EL PASO
TX, 79906


QUALITY CANDY COMPANY LLC
3535 EXECUTIVE TERMINAL DRIVE
HENDERSON, NV 89052


Quality Candy Company, Llc
3535 Executive Terminal Drive Suite 100
Henderson, NV 89052


QUALITY PLUS CLEANING SYSTEMS INC
PO BOX 2526
FORT LAUDERDALE, FL 33303-2526


QUALITY PLUS CLEANING SYSTEMS INC
PO BOX 2526
FORT LAUDERDALE
FL, 33303-2526


Quality Solutions Inc
128 N 1st Street
PO Box 589

QUALITY SOLUTIONS INC
128 N FIRST STREET
COLWICH, KS 67030


Quaneesha Moye
3607 Bright Moon CT
Katy, TX 77449


Quang Ngo
4829 GAMBIER ST
#2
LOS ANGELES, CA 90032


Quang Nguyen
10063 PARK MEADOWS DRIVE
310
LONE TREE, CO 80124


Quantrae Lee
2112 CRESTVIEWLANE
PITTSBURG, CA 94565


QUANTUM ACADEMY PTA
420 N FALCONER RD
ESCONDIDO, CA 92027


QUANTUM ACADEMY PTA
420 N FALCONER RD
ESCONDIDO
CA, 92027


QUARTZ HILL AYSO REGION 638
41520 44TH ST WEST
LANCASTER, CA 93536


QUARTZ HILL HIGH SCHOOL
6040 W AVENUE L
LANCASTER, CA 93536

Queionna Thomas
8412 N LOIS AVE
#A
TAMPA, FL 33614


Quentin Jones
11321 CONSTITUTION
ALBUQUERQUE, NM 87112


Quentin Rainwater
86 KINGSGATE RD UNIT A101
LAKE OSWEGO, OR 97035


Quentin Rilenge
3107 45TH ST E
NA
BRADENTON, FL 34208


QUEST ACADEMY
4025 N RANCHO DR
LAS VEGAS, NV 08913


Quin Polley
4427 ALGERNON DR
SPRING, TX 77373


Quincey Garren
12049 W TANFORAN AVE
MORRISON, CO 80465


Quincy Blossom
4004 CAROL DR
FULLERTON, CA 92833


Quincy Spaulding
41 LUNETTE AVENUE
FOOTHILL RANCH, CA 92610

Quinnisha Cunningham
14999 SW ROYALTY PKWY
P32
TIGARD, OR 97224


Quintavis Moye
2169 WIND GATE CT
LITHONIA, GA 30058


Quintavis White
1209 WEATHERLY DR
STONE MOUNTAIN, GA 30083


Quinton Moorer
5801 NW 17 PLACE APT 4
LAUDERHILL, FL 33313


Quinton Opdyke Bisbee
499 N FAIR OAKS AVENUE
8
SUNNYVALE, CA 94085


Quinton Williams
7119 PENDER WAY
ORLANDO, FL 32822


Quiriat Martinez Tong


Quitalig McSwain-Harris
21181 E. STIRRUP ST.
QUEEN CREEK, AZ 85142


Quynn Carver
8765 RIDEABOUT LANE
SAN DIEGO, CA 92129

R & S MECHANICAL LLC
2664 TIMBER DR STE 323
GARNER, NC 27529


R POWER INDUSTRIES INC
7704 TRINITY BLVD
FORT WORTH, TX 76118


R&B WHOLESALE DIST INC
2350 S MILLIKEN AVE
ONTARIO, CA 91761


R&R INDUSTRIES  INC
204 AVENIDA FABRICANTE
SAN CLEMENTE, CA 92672-7538


RA JEFFERYS DISTRIBUTING COMPANY LLC
420 CIVIC BLVD
RALEIGH, NC 27610


Rachael Derr
9915 Caminito Cuadro
San Diego, CA 92129


Rachael Garrett
8106 Se Lake Rd
Milwaukie, OR 97267


Rachael Petty
18241 JAKES WAY
202
ANYON COUNTRY, CA 91387


Rachel Anaya
4343 N Longview Ave
Apt 109
Phoenix, AZ 85014

Rachel Atchison
8646 W TETON AVE
LITTLETON, CO 80128


Rachel Bijou
3637 BROADWAY
H3
MIAMI, FL 33901


Rachel Black
2205 Liberty Bell Place
Lawrenceville, GA 30043


Rachel Boccia Suarez
1357 LAKEVIEW
CLEARWATER, FL 33756


Rachel Borley
7962 SE OTTY ST
MILWAUKIE, OR 97222


Rachel Bradley
10001 DUNBAR LANE
12
EL CAJON, CA 92021


RACHEL BUSH
829 14TH STREET
LAFAYETTE, OR 97127


Rachel Collins
445 Sandtrap Ln
Sugar Hill, GA 30518


Rachel Crespo
17850 SW 107 AV
22
MIAMI, FL 33157

Rachel Featherstone
4251 Stone Mountain Dr
Chino Hills, CA 91709


Rachel Gardenia Baldemeca
8435 Hydra Lane
San Diego, CA 92126


RACHEL GUTTRY
1001 OCALA RD  APT 369
TALLAHASSEE, FL 32304


Rachel Howard
30875 GILMOUR ST
CASTAIC, CA 91384


RACHEL JACOBSON
1418 VENICE BLVD #303
VENICE, CA 90291


RACHEL L.  UNDERHILL
11342 W COOPER DR
LITTLETON, CO 80127


Rachel Meza
4932 MERTEN AVE
CYPRESS, CA 90630


Rachel Perry
3503 E SANTA ANA
FRESNO, CA 93726


Rachel Ring
237 S AVE 60
LOS ANGELES, CA 90042

Rachel Sausa
7101 E TAMARA DR.
TUCSON, AZ 85730


Rachel Showalter
26 Fairlane Ave
Orlando, FL 32809


RACHEL SILVA
8065 PASEO ARRAYAN
CARLSBAD, CA 92009


Rachel Sing
1966 CABRILLO MESA CT.
CAMARILLO, CA 93010


Rachel Turner
8305 Windrush Ave
Las Vegas, NV 89117


Rachel Underhill
11342 W COOPER DR
LITTLETON, CO 80127


Rachel Valenzuela
27237 CAMDEN PLACE
VALENCIA, CA 91354


Rachele May
18332 NW CHEMEKETA LN
325
PORTLAND, OR 97229


Rachelle Ceron
20837 VERCELLI WAY
PORTER RANCH, CA 91326

RACHELLE CERON
20837 VERCELLI WAY
POTTER RANCH, CA 91326


Rachelle Q.  Ceron
20837 VERCELLI WAY
PORTER RANCH, CA 91326


Rack Men Equipment Company,Inc
102 Pyron Court Ne
Cartersville, GA 30121


RACK MEN EQUIPMENT COMPANYINC
102 PYRON COURT NE
CARTERSVILLE, GA 30121


Racquel Bijou
3677 BROADWAY
H3
FORT MYERS, FL 33901


Raegan Denton
4152 E BLUESAGE ROAD
GILBERT, AZ 85297


Raelynn Johnson
8170 E. Helen St.
Tucson, AZ 85715


Raenie Delgehausen
2057 W AMY DR
TUCSON, AZ 85705


Raeven Placa
881 Sunningdale Dr
Oceanside, CA 92057

Rafael Arias-andueza
3890 greenway dr apt 106
Sarasota, FL 34232


Rafael Castillo Gasca
445 EAST MARCELLO AVE
TRACY, CA 95391


Rafael Colon
6119 OAK CLUSTER CIR
TAMPA, FL 33634


Rafael Colon
5316 MILLENIA BLVD
10-208
ORLANDO, FL 32839


RAFAEL CORDERO
11461 SW DAVIES RD
BEAVERTON, OR 97007


Rafael Garcia
9975 Sw Walnut St
#2
Portland, OR 97223


Rafael Hernandez
4123 CHEVY CHASE
LA, CA 90039


Rafael J.  Ortiz
86110 LAS FLORES AVE
COACHELLA, CA 92236


Rafael Lugo
960 VALENCIA AVENUE
201
SAN BERNARDINO, CA 92410

Rafael Mainardis
4760 SOUTH WADSWORTH BOULEVARD
E203
LITTLETON, CO 80123


Rafael Maldonado
555 S TENTH STREET
18
SAN JOSE, CA 95112


Rafael Mendez
1673 E Gail Dr
Chandler, AZ 85225


Rafael Navarro
82786 CREST AVENUE
INDIO, CA 92201


RAFAEL OCHOA ROMERO
832 W COLORADO BLVD  APT C
MONROVIA, CA 91016


Rafael Ochoa-romero
832 w colorado blvd
apt c
monrovia, CA 91016


Rafael Ortiz
86110 LAS FLORES AVE
COACHELLA, CA 92236


Rafael Pineda
4038 Marathon St
#1
Los Angeles, CA 90029


Rafael Rodriguez
38856 Rambler Ave
Palmdale, CA 93550

Rafael Serrano
7013 HUDSON RIVER DR
TAMPA, FL 33619


Rafaela Hernandez
11726 MARQUARDT AVE
WHITTIER, CA 90605


Rahel shiferaw
6452 wedgeview dr
tucker, GA 30084


Railyn Pentland
2064 SOUTH RICHFIELD ST
AURORA, CO 80013


Rain Nelson
14705 E Dartmouth Ave
Aurora, CO 80014


Raina Carter
1068 Medical Center Drive
San Bernardino, CA 92411


Raina L.  Carter
1068 Medical Center Drive
San Bernardino, CA 92411


Raina Sparks
12406 STILLWATER TERRACE DRIVE
TAMPA, FL 33618


RAINDROP AGENCY INC
1501 INDIA ST STE 103 PMB #113
SAN DIEGO, CA 92101

Rainsweet
PO BOX 7079
SALEM, OR 97303


RAINSWEET INC
PO BOX 7079
SALEM, OR 97303


Rainsweet Inc.
Po Box 7079
Salem, OR 97303


Raiza Alas
1876 Buckingham Rd
Apt 4
Los Angeles, CA 90019


Rakeem jackson
1511 EAST KALEY ST
ORLANDO, FL 32806


RAKESHA A HILLS


Rakim Faucette
42 Olive Dr
Ocala, FL 34472


Ralf Reinier Ocampo
28188 MOULTON PARKWAY
715
LAGUNA NIGUEL, CA 92677


RALPH HOFFMAN
12315 JOLIET RD
NEWARK, IL 60541-9583

Ralph Mena
3030 N CASTRO AVE
7
TUCSON, AZ 85705


Ralph Morales
3038 n Estrella
APT #F
Tucson, AZ 85705


Ralph Randolph
19441 e navarro dr
aurora, CO 80013


Ralph Vargas
1825 Robinhood St
Sarasota, FL 34231


RALPH WEIL
7725 SW 149TH AVE
BEAVERTON, OR 97007


RAMAN VENTURES LLC
4410 LONGSHORE WAY
SAN DIEGO, CA 92130


Ramandeep Mangat
8865 LOS ALTOS DR
BUENA PARK, CA 90620


Ramco
3921 E MIRALOMA AVE
ANAHEIM, CA 92806-6201


RAMCO REFRIGERATION & AIR  INC
3921 E MIRALOMA AVE
ANAHEIM, CA 92806-6201

RAMCO REFRIGERATION & AIR  INC
3921 E MIRALOMA AVE
ANAHEIM
CA, 92806-6201


Ramco Refrigeration & Air Inc.
3921 E. Miraloma Ave.
Anaheim, CA 92806-6201


RAMI A.  JABER
2400 BARRETT CREEK BLVD
APT 806
MARIETTA, GA 30066


Rami Jaber
2400 BARRETT CREEK BLVD
APT 806
MARIETTA, GA 30066


Ramin Madadkar
6681 TORENIA TRL
110
SAN DIEGO, CA 92130


Ramiro Duran
4853 E AVE R12
PALMDALE, CA 93552


Ramiro Feria
1001 Seaside Daisy Ct
Henderson, NV 89074


Ramiro Galindo
23481 El Reposa
Aliso Viejo, CA 92656

Ramiro Padilla
530MEDANOS AVE
103
BAYPOINT, CA 94565


Ramon Amaya
1985 WASHINGTON ST
SANTA CLARA, CA 95050


RAMON CANCEL
1039 DARLING CT
KISSIMMEE, FL 34758


Ramon Carvajal
744 CALLA DRIVE
#2
SUNNYVALE, CA 94086


Ramon Cerda Sanchez
15910 Pasadena Avenue
Apt 26
TUSTIN, CA 92780


Ramon Diaz
2101 Ne 68th
Apt201
Fort Lauderdale, FL 33308


Ramon Hermosillo
275 E FIRST STREET
SAN JACINTO, CA 92583


Ramon Hernadez
875 CINNABAR ST.
1107
SAN JOSE, CA 95126

Ramon Hurtado
4002 E BELMONT
FRESNO, CA 93702


RAMON LOZA
1864 VIRGINIA AVE
SAN JOSE, CA 95122


Ramon Lozano
12557 WELLINGTON PARK
HOUSTON, TX 77072


Ramon Padilla
1152 Jennifer Court
Escondido, CA 92026


Ramon Perez Vega
1606 OREGON AVE
SAINT CLOUD, FL 34769


Ramon Solorzano
4102 Vela Way
Oceanside, CA 92057


Ramon Villalpando
1785 KAMMERER AVE
SAN JOSE, CA 95116


Ramona Bruster
369 McCook Drive NW
Kennesaw, GA 30144


RAMONA BULLDOGS 12U
18755 RANGELAND RD
RAMONA, CA 92065

RAMONA BULLDOGS 12U
18755 RANGELAND RD
RAMONA
CA, 92065

Ramona Chavez
1949 West Dr
Apt.#2
Vista, CA 92083

Ramona Chavez
7425 9TH STREET
123
BUENA PARK, CA 90621

RAMONA QUINTANILLA
3850 OHIO AVE
ST CHERLES, IL 60174

Ramona Rae
333 MIDWEST PKWY
SARASOTA, FL 34232

RAMSAY SIGNS INC
9160 SE 74TH AVE
PORTLAND, OR 97206

Ramses Delossantos
319 Scott Ct
Palm Harbor, FL 34684

Ramses Magana
14705 E DARTMOUTH AVE
AURORA, CO 80014

Ramy Sabbara
6000 EUCALYPTUS LN
VALLEY CENTER, CA 92082

Ramzes Volantin
2041 MILAGRO PL
OXNARD, CA 93030


Ramzi Yokhanna
2874 Westhaven Dr
Anaheim, CA 92804


Rana Mckibbin
7101 Lakeridge Ct.
Ft. Myers, FL 33907


Ranada Grayes
4458 4TH AVE
2C
LA MESA, CA 92105


Ranah Marriell Barriatos
123 E WINDSOR ROAD
APT. 31
GLENDALE, CA 91205


RANCH VISTA PTA
3610 W ESTATES LN UNIT B
ROLLING HILLS ESTATES, CA 90274


RANCH VISTA PTA
3610 W ESTATES LN UNIT B
ROLLING HILLS ESTATES
CA, 90274


RANCHO BERNARDO  VETERANS MEMORIAL ASSOC
2471 OAK CANYON PLACE
ESCONDIDO, CA 92025


RANCHO BERNARDO POP WARNER
PO BOX 27676
SAN DIEGO, CA 92128

RANCHO CALIFORNIA WATER DISTRICT
PO BOX 512687
LOS ANGELES, CA 90051-0687


Randahl Drake
749 HOLBERTSON CT
SIMI VALLEY, CA 93065


Randaine Reid
2721 SAVANNAH DRIVE
LEESBURG, FL 34748


Randall Coppernoll
2017 PALO ALTO AVE
LADY LAKE, FL 32159


Randall Sheldon
7560 Sw Bonita Rd.
Apt#32
Tigard, OR 97224


RANDALL ZEIHER
182 MARAKESH DR
PACHECO, CA 94553


Randell Woodard
10200 NORTH ARMENIA AVENUE
3408
TAMPA, FL 33612


Randi Topel
1614 PROMONTORY TERRACE
SAN RAMON, CA 94583


RANDY AND WENDY JUDD
2478 RIDGEBROOK PLACE
THOUSDAND OAKS, CA 91362

Randy Bondo
19899 E CASPIAN CIRCLE
AURORA, CO 80013


Randy De La Rosa
3660 NEWTON AVENUE
SAN DIEGO, CA 92113


Randy Farrior
5616 8th St E
Sarasota, FL 34234


Randy Pacheco Urieta
219 BACKS LN
APT. NUMBER A
PLACENTIA, CA 92870


Randy Salazar
759 94th ave north naples
Naples, FL 34108


Randy Vinton
720 WOLFE RD
SUNNYVALE, CA 94086


Randy Vizcarra
3626 W COLTER ST
PHOENIX, AZ 85019


Ranique Moodie
7696 ALICIA LANE
SARASOTA, FL 34243


Ranphy Alejandro
2660 S. STEWART ST.
KISSIMMEE, FL 34746

Raphael A.  Alejandro
1220 GEORGIA AVE
ST. CLOUD, FL 34769


Raphael Alejandro
1220 GEORGIA AVE
ST. CLOUD, FL 34769


Raphy Velasquez
10911 Canyon Hill Lane
San Diego, CA 92126


RAPID KOOL COIL INC
5027 IRWINDLE AVE
IRWINDALE, CA 91706


Rapid7
PO BOX 347377
PITTSBURGH, PA 15251-4377


RAPID7 LLC
PO BOX 347377
PITTSBURGH, PA 15251-4377


Raquel BRACHO
7101 SAND LAKE RESERVE DR
1102
ORLANDO, FL 32819


Raquel Brambila
3810 SACRAMENTO DR
LA MESA, CA 92104


Raquel Cortez
7499 Danbury way
Clearwater, FL 33764

Raquel Esquivel
807 WINSTON PL
MOUNTAIN VIEW, CA 94043


Raquel Garcia
1411 Monument Blvd
#a1
Concord, CA 94520


Raquel Gonzales
13560 Turtle Marsh Loop
#325
Orlando, FL 32837


Raquel Hawkins
2200 N Sherman Circle
Miramar, FL 33025


Raquel Mejia
21500 Lassen St Spc 9
Chatsworth, CA 91311


Raquel Zamott
1324 Waikiki Way
Tampa, FL 33619


RASHAD CROSDALE
4728 SW LURADEL ST #2
PORTLAND, OR 97219


Rashad smith
1453 25TH STREET
SARASOTA, FL 34234


Rashawn Jones
3355 GEORGE BUSBEE PKWY
808
KENNESAW, GA 30144

Ratayvious Spencer
2580 NORTH BERKELEY LAKE RD
DULUTH, GA 30096


Ratnawati Widjaja
3201 Yorba Linda Blvd
#105
Fullerton, CA 92831


Raudel tapia
44971 RUBIDOUX ST.
INDIO, CA 92201


Raul Aldama
1294 Medley Ct
San Jose, CA 95121


Raul Feregrino
443 E.first St.
Tustin, CA 92780


Raul Gonzalez
7240 Canosa Ct
Westminster, CO 80030


Raul Hernandez
2144 LYONS DR
SAN JOSE, CA 95116


Raul Martinez
911 A ST
FRESNO, CA 93706


Raul Mayahernandez
24 silver Strand
Dana Point, CA 92629

Raul Medina
1917 South Broadway #A
Escondido, CA 92025


Raul Noriega
2266 Delos Street
San Diego, CA 92139


Raul Olivera
6741 SW 20TH COURT
MIRAMAR, FL 33023


Raul Pantoja
5519 Jose Leon St
North Las Vegas, NV 89031


Raul Ramirez
2155 Wood St
#a9
Sarasota, FL 34237


raul ramirez
3555 WARBURTON AVE
SANTA CLARA, CA 95051


Raul Ramos
120 S HIGHLAND AVE
#G
PLACENTIA, CA 92870


Raul Rios
6431 N LEAD
FRESNO, CA 93711


Raul Sanchez
7952 Moon Shadow Cir.
#1
Huntington Beach, CA 92647

Raul Santos
2530 BEAR VALLEY PKWY
UNIT 108
Escondido, CA 92027


Raul Vazquez-soto
3151 Soaring Guls Dr
#1097
Las Vegas, NV 89128


Raul villegas rojano
4546 55TH ST
SAN DIEGO, CA 92215


Raunel Ponce-silva
5516 W Shangri-la Rd
Glendale, AZ 85304


Ravello Montanez
25616 Lindenwood Way
Hayward, CA 94545


Raven Dean
22921 IMPERIAL VALLEY DR
E201
HOUSTON, TX 77073


Raven Riley
113 E 113TH PLACE
NORTHGLENN, CO 80233


Raven Schwarzkopf-hamilton
21141 Canada
Apt 14p
Lake Forest, CA 92630


Raxel Gutierrez
2003 Balfour Cr
Tampa, FL 33619

Ray Aubele
1421 Shannon
Upland, CA 91784


RAY CHANCE
3512 PLANET DR
RALEIGH, NC 27604


RAYAN ALYONIS
21 CLAY
IRVINE, CA 92620


Rayanna Ozbirn
6161 E. Pima Street
#2004
Tucson, AZ 85712


Rayechelle Foster
3422 Thaxton se
apt 20
Albuquerque, NM 87106


Rayka Khatibi
1302 S SALTAIR AVE
#2
LOS ANGELES, CA 90025


Rayleen Stacy
44321 NOLINA CIRLCE
LANCASTER, CA 93536


Raylene Garcia
1262 RIDERWOOD
HACIENDA HEIGHTS, CA 91745


Raymond Cabrera
655 S. Mesa Dr #2016
Mesa, AZ 85210

Raymond Custodio
P.O. Box 23120
Pleasant Hill, CA 94523


Raymond Day
4358 HEYER AVENUE
CASTRO VALLEY, CA 94546


Raymond Feau
2203 Mclaughlin Ave
Apt 1
San Jose, CA 95122


Raymond Flynt
1401 Village Blvd
Apt 1917
West Palm Beach, FL 33409


Raymond Foster
95 RENAISSANCE PARKWAY NE
ATLANTA, GA 30308


RAYMOND G.  MORALES
7644 N FIGUEROA ST
LOS ANGELES, CA 90041


Raymond Gantt
630 HOLLENBECK AVE
APT 1
SUNNYVALE, CA 94087


Raymond Gonzalez
434 N Mcpherson St
La Habra, CA 90631


Raymond Guerrero
36504 Summer Holly
Circle
Palmdale, CA 93550

Raymond Handling
FILE 1700
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1700


RAYMOND HANDLING CONSULTANTS LLC
PO BOX 865491
ORLANDO, FL 32886


RAYMOND HANDLING SOLUTIONS INC
FILE 1700
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1700


Raymond Handling Solutions,Inc
File 1700
1801 W. OLYMPIC BLVD
Pasadena, CA 91199-1700


RAYMOND LEASING CORP
PO BOX 301590
ACCOUNTS RECEIVABLE
DALLAS, TX 75303-1590


Raymond Leasing Corporation
Po Box 301590
Dallas, TX 75303-1590


Raymond Leasing Corporation
PO Box 130
Greene, NY 13778


Raymond Lopez
234 E NORTH HILL DR
SPRING, TX 77373


Raymond Melendez
12302 LELAND AVE
WHITTIER, CA 90605

Raymond Morales
7644 N FIGUEROA ST
LOS ANGELES, CA 90041


Raymond Ortiz
314 WASHINGTON PALM LOOP
DAVENPORT, FL 33897


Raymond Phillips
4615 EAST ORANGE DRIVE
PHOENIX, AZ 85018


Raymond Rivera
12720 WITHERSPOON RD
CHINO, CA 91710


Raymond Rivera
12215 Colima Rd
Whittier, CA 90604


RAYMOND ROMERO
8672 OASIS AVE
WESTMINSTER, CA 92683


Raymond Sanchez
539 JACKIE DR
SAN JOSE, CA 95111


Raymond Sandoval
9422 VALLEY VIEW ST
#A
CYPRESS, CA 90630


Raymond Santos
727 RANLETT AVE
LA PUENTE, CA 91744

Raymond Stevenson
355 Phippen Waiters Rd
Dania, FL 33004


Raymond Sturgeon Jr.
525 WEST 119TH STREET
LOS ANGELES, CA 90044


Raymond Trudell
1505 Ohio Ave
Dunedin, FL 34698


Raymundo Bravo
2175 MCLAUGHLIN AVE
3
SAN JOSE, CA 95122


Raymundo Garcia Duarte
10229 LYNDALE AVE.
SAN JOSE, CA 95127


Raymundo Garcia Lopez
10229 LYNDALE AVE
SAN JOSE, CA 95127


RAYMUNDO JUNIO
8080 BAUSER AVENUE
ROSEVILLE, CA 95747


Raymundo Munoz
82055 Santa Rosa Ave
Indio, CA 92201


Raymundo Sanchez
236 S CORONADO ST
308
LOS ANGELES, CA 90057

Raymundo Vergara
10925 Sw Larch Ln
Beaverton, OR 97005


Raynold Anaction
1610 SW 67th Ave
North Lauderdale, FL 33068


RBCPC
17010 POMERADO RD
SAN DIEGO, CA 92128


RBHS FIGHT AGAINT HUNGER CLUB
16266 AVENIDA VENUSTO #E
SAN DIEGO, CA 92128


RBHS FOOTBALL  GRID IRON CLUB
13010 PASEO LUCIDO
SAN DIEGO, CA 92128


RBV RANCH HANDS
1601 LONGHORN DR
RANCH BUENA VISTA  HIGH SCHOOL
VISTA, CA 92081


RC STORE MAINTENANCE INC
569 BATEMAN CIRCLE
CORONA, CA 92880


RCBLV ST FRANCIS OF ASSISI
2300 SUNRIDGE HEIGHTS PKWY
HENDERSON, NV 89052


RCS MECHANICAL SERVICES
4161 INGOT STREET
FREMONT, CA 94538

REACH PROS INC
31365 OAK CREST DR STE 100
WESTLAKE VILLAGE, CA 91361


Realidy Esquivez
487 E AVE 28
LOS ANGELES, CA 90026


REALTY INCOME ILLINOIS
PO BOX 842428
LOS ANGELES, CA 90084-2428


Realyn Nichols
5987 Chesbro Ave
San Jose, CA 95123


Rebeca Estrada
1905 NW 173 AVE
1503
BEAVERTON, OR 97006


Rebeca Hernandez
10010 Greenfork Dr.
#912
Houston, TX 77036


Rebeca Herrera
3559 EL SERENO AVE
202
LOS ANGELES, CA 90032


Rebecca Bakaloff
2406 NW 21ST TERRACE
BOYNTON BEACH, FL 33436


Rebecca Beltran
3213 45th Street
San Diego, CA 92105

Rebecca Brito
7027 Westwood Dr
Sarasota, FL 34241


Rebecca Caballero-duenas
13842 Busby Circle
Westminster, CA 92683


REBECCA CASTILLO


Rebecca Corona
1052 E 8TH AVE
MESA, AZ 85204


Rebecca Madrigal
2061 White Alder Lane
Vista, CA 92084


Rebecca Mahabir
3208 SABAL PALMS CT
SUITE A
KISSIMMEE, FL 34747


Rebecca Navas
16082 SW 63RD TER
MIAMI, FL 33193


Rebecca Ochoa
5808 East Calle Guadalupe
Guadalupe, AZ 85283


Rebecca Salch
4409 Lugo Ave
Chino Hills, CA 91709

Rebecca Sasnett
9030 E Holmes St
Tucson, AZ 85710


Rebecca Thompson
19441 E NAVARRO DRIVE
AURORA, CO 80013


Rebecca Velasquez
2892 N Grantland Ave
Fresno, CA 93723


Rebecka Tobin
3287 TIOGA RD
102
CONCORD, CA 94518


Rebeckah Guevara
2225 VIA TOMAS
CAMARILLO, CA 93010


REBEKA CHRISTA
10 HUFF DR APT 326
ELLIJAY, GA 30540


Rebekah Febo
1441 Brandywine Rd.
Apt 500d
West Palm Beach, FL 33409


Rebekah ROMAN
1722 XIMENO AVE
10
LONG BEACH, CA 90815


RED SECURITY GROUP LLC
2213 ARTESIA BLVD
REDONDO BEACH, CA 90278

Reece Wimberly
1144 CORRIE LN
WALNUT CREEK, CA 94597


REECO PROPERTIES LLLP
PO BOX 640
WINTER PARK, FL 32790


Reed Colgrove
8310 SW COLONY CREEK CT
TIGARD, OR 97224


Reed H.  Colgrove
8310 SW COLONY CREEK CT
TIGARD, OR 97224


REED RESTAURANT REPAIR INC
11130 GRAY STREET
WESTMINSTER, CO 80020


REED RESTAURANT REPAIR INC
11130 GRAY STREET
WESTMINSTER
CO, 80020


REEDY CREEK IMPROVEMENT DISTRICT
PO BOX 30000
UTILITY DIVISION
ORLANDO, FL 32891-8132


Refrigiwear Inc
Po Box 39
Dahlonega, GA 30533


Refugio Lopez
7975 Se 92nd Ave
Apt 25
Portland, OR 97266

REGAL CARPET CLEANING INC
621 W LESTER STREET
TUCSON, AZ 85705


Regan Bradley
3009 EAST 9TH STREET
VANCOUVER, WA 98661


Regan Rose
18214 E EL VIEJO DESIERTO
GOLD CANYON, AZ 85118


Reganne Gagliardi
4215 E SANTA FE LN
GILBERT, AZ 85297


REGENCY ENTERPRISES INC
PO BOX 102193
PASADENA, CA 91189-2193


REGENCY ENTERPRISES INC
PO BOX 102193
PASADENA
CA, 91189-2193


REGENT OHARE LLC
PO BOX 88602
C/O NAI HIFFMAN ASSET MANAGEMENT LLC
CHICAGO, IL 60680-1602


Regina Anaya Ortega
120 S HIGHLAND AVE
#G
PLACENTIA, CA 92870


Regina Ezell
2139 W 129th
Gardena, CA 90249

Regina Montano
3444 N E ST 20
SAN BERNARDINO, CA 92405


Regina SANDRE
605 OAKS DR
1001
POMPANO BEACH, FL 33069


Regina Stroh
9055 W Bellwood Pl
Littleton, CO 80123


Reginald English
3376 CHATSWORTH WAY
POWDER SPRINGS, GA 30127


Reginald Houston
1512 8TH AVENUE W
BRADENTON, FL 34206


Reginald Hughes
5247 MILLENNIA BLVD
309
ORLANDO, FL 32839


Reginald Phillips
836 J STREET
LAS VEGAS, NV 89106


Reginald Stallings
1274 Eason Street Nw
Atlanta, GA 30314


Reginald Waller II
6767 Amherst St Unit A
Unit A
San Diego, CA 92115

Reginald Williams
816 AUTUMN VILLAGE COURT
816
DULUTH, GA 30096


Reginald Wilson
3008 Newtown Blvd
Sarasota, FL 34234


Rehrig Pacific Company
Po Box 514457
Los Angeles, CA 90051-4457


Rei Zhu
1301 W SHORB ST.
ALHAMBRA, CA 91803


Reichel barrios
6560 CHANTRY ST
ORLANDO, FL 32835


Reighn Carter
39 DOUBLE CREEK DR
CONROE, TX 77303


Reina Barahona
1641 PINE STREET
#3
CONCORD, CA 94520


RELAY FOR LIFE
3500 PRUNERIDGE AVE
SANTA CLARA, CA 95051


RELAY FOR LIFE OF FRESNO
1384 W TENAYA WAY
FRESNO, CA 93711

```
RELIABLE GASKETS LLC
18543 YORBA LINDA BLVD #163
YORBA LINDA, CA 92886


RELIABLE GASKETS LLC
18543 YORBA LINDA BLVD #163
YORBA LINDA
CA, 92886


RELIABLE REFRIGERATION SERVICE
913 E JUANITA AVE #1
MESA, AZ 85204-6622


RELIANT ELECTRICAL SERVICE INC
650 N ROSE DR #405
PLACENTIA, CA 92870


RELIANT ELECTRICAL SERVICE INC
650 N ROSE DR #405
PLACENTIA
CA, 92870


Rember Lopez
505 S BONNIE ST
205
LOS ANGELES, CA 90057


Rembrandt Enterprises Inc
Rembrandt Foods
Dept CH 16962
Palatine, IL 60055-6962


Remie Nguyen
16248 Nw Canton St.
Apt. 308
Portland, OR 97229
```

Remy Jean
6210 Sw 18th Place
Pompano Beach, FL 33068


Rena Castro
15112 GALE AVE
HACIENDA HEIGHTS, CA 91745


Renae Tenorio
4655 W Mineral Drive
#728
Littleton, CO 80128


Renald Fleurima
7518 SW 9TH STREET
NORTH LAUDERDALE, FL 33068


Renard Diggs
7820 PARADISE VALLEY ROAD
C
SAN DIEGO, CA 92139


Renato Alvarado
917 S Toland st
Santa Ana, CA 92704


Renato Mendez
1060 South Idaho St.
Unit # 47
La Habra, CA 90631


Renaud Jean
1331 Alho Dr
Lake Worth, FL 33462


Rene Acosta
106 S. COUNTRY CLUB DR
116
MESA, AZ 85210

Rene Balderas
2846 E. KATHLEEN RD
101
PHOENIX, AZ 85032


Rene Leanos
1227 W 5th Street
Santa Ana, CA 92703


Rene Lopez
5726 1/2 Fountain Ave
Los Angeles, CA 90028


Rene Montiel
188 COLERIDGE GREEN
FREMONT, CA 94538


Rene Ocampo
1362 N Serrano
Apt 1
Los Angeles, CA 90027


Rene Rios
4918 12TH ST W
BRADENTON, FL 34207


Rene Rivera
85286 CAIRO ST
COACHELLA, CA 92236


Rene Sazo
18872 E 22nd Drive
Aurora, CO 80011


Rene Tellez
3201 Mira Mesa Ave
Oceanside, CA 92056

Rene Tonelli
1865 AVOCADO DR.
17
VISTA, CA 92083


Renee Parra
2566 PILOT KNOB DR.
SANTA CLARA, CA 95051


Renee Ramos
21622 MARGUERITE PKWY
496
MISSION VIEJO, CA 92692


Reneisha Hunt
3098 FLATER DRIVE
SAN JOSE, CA 95148


Renel Etienne
5561 NW 50TH AVE
COCONUT CREEK, FL 33073


Renel Pierre
10941 Winding Creek Lane
Boca Raton, FL 33428


Renelia Bardales Roman
633 68TH ST APT1
SAN DIEGO, CA 92114


RENELIA G.  BARDALES ROMAN
633 68TH ST APT1
SAN DIEGO, CA 92114


RENN UPHOLSTERY
1155 BARSTOW
CLOVIS, CA 93612

Renold Corvil
3890 RIVERSIDE DRIVE
#3
CORAL SPRINGS, FL 33065


RENTAL CONCEPTS INC
6450 ROCKSIDE WOODS BLVD
STE 250
CLEVELAND, OH 44131


Rental Concepts, Inc
Fleet Response
6450 Rockside Woods Blvd. Suite 250
Cleveland, OH 44131


RENU BUILDING MAINTENANCE INC
543 COUNTRY CLUB DR STE B305
SIMI VALLEY, CA 93065


REPROMAGIC
8585 MIRAMAR PLACE
SAN DIEGO, CA 92121


Republic Bag Inc.
P O Box 827627
Philadelphia, PA 19182-7627


Reshad Ahmad Arash
41299 PASEO PADRE PKWY
334
FREMONT, CA 94539


RESISTERHOOD LA INC
12244 RIVERSIDE DR #206
VALLEY VILLAGE, CA 91607

Resolution Services Llc
Dba Jmj Plumbing
212 NORTHRIDGE DR
Acworth, GA 30101


RESOLUTION SERVICES LLC
212 NORTHRIDGE DR
ACWORTH, GA 30101


RESOURCES INVESTMENTS ADVISORS LLC
4860 COLLEGE BLVD  STE 100
OVERLAND PARK, KS 66211


Restaurant Dynamics
P.O. Box 1133
Auburn, GA 30011


RESTAURANT DYNAMICS
PO BOX 1133
AUBURN, GA 30011


RESTAURANT DYNAMICS
P.O. Box 1133
Auburn
GA, 30011


RESTAURANT EQUIPMENT SERVICE GROUP LLC
FOOD SERVICE
27766 NETWORK PLACE
CHICAGO, IL 60673-1277


RESTAURANT MANAGEMENT CAREERS
5500 E ATHERTON #226
LONG BEACH, CA 90815


RESTOR TO NU LLC
120 S HOUGHTON RD  STE 138-272
TUCSON, AZ 85748-6731

RESURGENT HEALTH & MEDICAL

Revoydia gray
19906 SONGLARK CIRCLE
HOUSTON, TX 77433

REX PUTNAM YOUTH CHEER
8611 SE FRONTIER CT
CLACKAMAS, OR 97015

Rex winney
4107 52ND ST. WEST
BRADENTON, FL 34209

Rey Galvan
15854 BLACKHAWK ST
GRANADA HILLS, CA 91344

Reyana Ortiz
42747 NEWPORT DR
FREMONT, CA 94538

Reyes Angela
232 Evergreen Parkway
Oceanside, CA 92054

Reyes Pedraza
1536 S CONCORD WAY
#D
CHULA VISTA, CA 91911

Reymundo Moreno
2149 W. TANGLEWOOD DR.
TUCSON, AZ 85745

Reyna Hernandez
1043 OAKLAWN AVE
CHULA VISTA, CA 91911


Reyna Lopez
13970 SW 6th st.
Beaverton, OR 97005


Reyna Molina
9550 Longoint
#169
Houston, TX 77055


Reyna Olivera
1505 C Lynne Renne Ct.
Modesto, CA 95358


Reyna Ortega
1154 N CITRON ST
ANAHEIM, CA 92802


Reyna Torres-Manzanares
2536 VIOLETA CIRCLE
RIO RANCHO, NM 87124


Reynalda Hernandez
194 HERITAGE ST.
OCEANSIDE, CA 92058


Reynalda Mejia
636 Chicago Way
Dundee, FL 33838


Reynaldo Beltran
15610 TUSTIN VILLAGE WAY
71
TUSTIN, CA 92780

Reynaldo Codilla
990 Euclid Avenue
Camarillo, CA 93010


Reynaldo Lucero
47795 Dune Palms Rd
La Quinta, CA 92253


RFG CONSTRUCTION INC
14354 CARMENITA RD
NORWALK, CA 90650


Rhea Sanders
925 ABRAHAM AVE
WEST PALM BEACH, FL 33401


Rhianna Gullo
6660 W Katie Ave
Las Vegas, NV 89103


Rhiannon Kereluk
9248 E Duncan St
Mesa, AZ 85207


Rhiannon Mitchell
4037 N West Fernhill Circle
Tucson, AZ 85750


Rhino Lawn Care
OSCAR CARDENAS JR
PO BOX 2126
IMPERIAL BEACH, CA 91933


RHODE ISLAND DIV OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI 2908-5809

Rhonda Kellar
11356 Avenida Del Gato
Gato
San Diego, CA 92126


Ricardo Alcala
716 Los Viejos SW
Albuquerque, NM 87105


Ricardo Barrera
1026 Ingraham St
Los Angeles, CA 90017


Ricardo Cabrera
603 JOHANNA AVE
SUNNYVALE, CA 94085


Ricardo Calderon
991 HELEN AVENUE
2
SUNNYVALE, CA 94086


Ricardo Camacho
1827 CEDAR ST.
#B
ALHAMBRA, CA 91801


Ricardo Campos
2713 Via Festivo
Carlsbad, CA 92010


Ricardo Colon
940 EAST DRAGON FLY ROAD
SAN TAN VALLEY, AZ 85143


Ricardo Dejesus
27107 Via La Mancha
Laguna Niguel, CA 92677

Ricardo Dime
238 BURNING TREE DRIVE
SAN JOSE, CA 95119


Ricardo Estrada
1123 VIA MONTOYA
1123
CAMARILLO, CA 93010


Ricardo Fernandez
6444 N 67TH AVE APT 3138
GLENDALE, AZ 85301


Ricardo Garcia
9709 BEAR LAKE RD
SEMINOLE COUNTY, FL 32703


Ricardo Garcia
6130 MONTEREY HWY.
SPACE 64
SAN JOSE, CA 95138


Ricardo Gonzalez
33493 Hayloft St
Wildomar, CA 92595


Ricardo Guzman
1735 Brantley Rd`
Apt 307
Fort Myers, FL 33907


Ricardo Hernanadez
4598 Houndshaven Wy
San Jose, CA 95111


Ricardo Hernandez
25610 POTRERO PARK DR
POTRERO, CA 91963

RICARDO HERNANDEZ
4598 HOUNDSHAVEN WY
SAN JOSE, CA 95111


Ricardo Ibarra
2221 ALHAMBRA AVE
UNIT 5
LOS ANGELES, CA 90031


Ricardo Maldonado
1047 Bartlett Dr
Vista, CA 92084


Ricardo Martinez
23215 MELINDA CT
MORENO VALLEY, CA 92553


Ricardo Martinez Diaz
2330 Walton Way
Escondido, CA 92026


Ricardo Orduno
16161 Parkside Lane
Apt5
Huntington Beach, CA 92647


Ricardo Ortega
1135 W. NORTH ST.
ANAHEIM, CA 92801


Ricardo Rodriguez
635 Stremma Rd
Largo, FL 33770


Ricardo Rodriguez
3033 E 6TH ST.
D12
TUCSON, AZ 85716

Ricardo Rubio
10510 Six Pines
Apt 8105
Spring, TX 77380


Ricardo Saldana
25815 Via Lomas
#201
Laguna Hills, CA 92653


Ricardo Thompson
11300 66TH ST N
#414
LARGO, FL 33760


Ricardo Vargas
1332 W 225TH STREET
TORRANCE, CA 90501


Ricardo Ypatzi
3518 DERBYHALL DR.
HOUSTON, TX 77066


Rich Holdings


Rich Products Corporation
Po Box 98333
Chicago, IL 60693


Richard Alvarez
2115 W BALL RD
C
ANAHEIM, CA 92804


RICHARD ALVAREZ
1318 HOPE DR #103
SANTA CLARA, CA 95054

Richard Anderson
677 W. Juanita
Gilbert, AZ 85233


RICHARD ANDERSON
677 W JUANITA
GILBERT, AZ 85233


Richard Bakanen
700 NE 101 AVE APT 1E
PORTLAND, OR 97220


Richard Barrios
7800 RHEA AVE
RESEDA, CA 91335


RICHARD BARRIOS
7800 REHA AVE
RESEDA, CA 91335


Richard Becerra
1687 EAST 53 STREET
LONG BEACH, CA 90805


Richard Diaz
9900 ACACIA AVE.
64
GARDEN GROVE, CA 92841


RICHARD G THOMSON
5204 CASSANDRA LANE
SAN DIEGO, CA 92109


Richard Garcia
11631 E. THRONWOOD DR
SCOTTSDALE, AZ 85256

Richard Geraldo
4027 W232ND ST
TORRANCE, CA 90505


Richard Gonzales
33105 PINTO CT
UNION CITY, CA 94587


Richard Guzman
2045 N. 81st Pl
Scottsdale, AZ 85257


RICHARD H BRYAN PTA
8050 CIELO VISTA AVE
LAS VEGAS, NV 89128


RICHARD J ANNEN ESQ
926 TINGLEY LANE
SAN DIEGO, CA 92106


Richard Lewis
784 PORTSIDE PL
SAN DIEGO, CA 92154


Richard Li Pinto
669 JAMESTOWN BLVD
1060
ALTAMONTE SPRINGS, FL 32714


Richard Libed
14471 Lyndon St.
Garden Grove, CA 92843


Richard Lopez
18244 REGINA AVE
TORRANCE, CA 90504

RICHARD MARQUEZ
2946 TYBURN ST
LOS ANGELES, CA 90039


Richard Marshall
440 STAMBRIDGE CT
JOHNS CREEK, GA 30005


RICHARD MOJEAN
329 TOPAZ CT
CHULA VISTA, CA 91911


RICHARD NAVAREZ
2962 LOWELL AVE
LOS ANGELES, CA 90032


Richard Nguyen
200 FORD ROAD SPC 186
SAN JOSE, CA 95138


Richard Niccoli
5479 CENTRALIA ST
UNIT 17
LONG BEACH, CA 90808


Richard Pittsinger
39125 Gunsmoke Ct
Palmdale, CA 93551


Richard Richardson
1424 66TH ST N
52
LARGO, FL 33773


Richard Rider
13893 Pinkard Way
#89
El Cajon, CA 92021

Richard Roberts
4201 BRYN MAWR
A304
ALBUQUERQUE, NM 87108


Richard Salazar
16916 S. VERMONT AVE
GARDENA, CA 90247


Richard Schock
3430 W Windrose Dr
Phoenix, AZ 85029


Richard Sutton
831 HERMAN AVENUE
ORLANDO, FL 32803


Richard tellez
429 LOMA HERMOSA DR NW
ABQ, NM 87105


Richard Xie
5740 Fallenwood Lane
San Diego, CA 92121


Richard-ian Tandiama
16722 NORTH GLADE DR
HOUSTON, TX 77073


RICHARDS LAYTON & FINGER PA
ONE RODNEY SQUARE
920 NORTH KING ST
WILMINGTON, DE 19801


Richardson Francois
4994 NW 6TH ST
DELRAY BEACH, FL 33445

Richer Design & Fabrication
3803 Oceanic Dr. #203
Oceanside, CA 92056


Richie Vazquez
9510 CHANDON DRIVE
9510 CHANDON DRIVE
ORLANDO F.L, FL 32825


RICHLAND COUNTY FAMILY COURT
PO BOX 192
COLUMBIA, SC 29202


RICHMORE HOLDINGS
418 S 9TH AVE
CITY OF INDUSTRY, CA 91746


Richson Johnny
13935 SW GLASTONBURY LANE
241
TIGARD, OR 97224


Rick Carter
1358 Three Ranch Rd
Duarte, CA 91010


Rick Kitada
2126 EADBURY AVENUE
ROWLAND HEIGHTS, CA 91748


Rick Spex
4358 N. 126TH ST.
SCOTTSDALE, AZ 85256


Rick Valencia
18013 Devonshire St
#109
Northridge, CA 91325

RICK VAN WARNER
620 PINETREE ROAD STE 1
WINTER PARK, FL 32789


Rickeya Williams
1814 GUINYARD WAY
ORLANDO, FL 32805


Rickeyell Edward
2420 CENTENNIAL BLVD
LEESBURG, FL 34748


Ricki Williams
709 VENTURA DR.
PITTSBURG, CA 94565


Rickiea Daugherty
15482 Quiet Drive
Riverside, CA 92505


Ricky Hurtod
3026 S Idalia St
Aurora, CO 80013


Ricoya Black
7995 E MISSISSIPPI AVE
K4
DENVER, CO 80247


Ricthie Kapungwe
2162 reddy farm lane
grayson, GA 30017


RICZA VASQUEZ
4522 1/4 WILLOW BROOK AVE #7
LOS ANGELES, CA 90029

RIDGECREST PTA
1901 119TH ST N
LARGO, FL 33778


RIET
EMPLOYER TAX SECTION
ONE CAPITOL HILL - STE 36
PROVIDENCE, RI 2908-0


Rigoberto Equihua-del-toro
1534 W. Roger Rd
Tucson, AZ 85705


Rigoberto Guzman
1440 MOWRY AVE
105
FREMONT, CA 94536


Rijkard Altidort
6737 DE SOTO AVENUE
108
CONAGA PARK, CA 91303


Rika Salvador
824 Creek Dr
San Jose, CA 95125


Rikko Morales
1829 AVACODO CT
1829
HENDERSON, NV 89014


Riky Perez
1601 VINEBROOK TER
KENNESAW, GA 30144


Riley Dayhuff
9060 TENNYSON ST
WESTMINSTER, CO 80031

Riley Maddex
3266 DEFOE COURT
FREMONT, CA 94536


RILEY PTA
3319 SANDWOOD ST
LAKEWOOD, CA 90712


RINALDI PRINTING COMPANY INC
4514 ADAMO DR
TAMPA, FL 33605


RINCON PTSA
925 LEHNER AVE
ESCONDIDO, CA 92026


RINCON UNIVERSITY GIRLS BASKETBALL
421 N ARACADIA RD
ATTN COACH DARRYL CARLSON
TUCSON, AZ 85712


RINNAI AMERICA CORP
103 INTERNATIONAL DR
PEACHTREE CITY, GA 30269


Rinnald Isaac
655 JEFFERY ST
1
BOCA RATON, FL 33487


Rion Clark
6105 N. 59TH AVE.
66
GLENDALE, AZ 85301


RISING STAR BOOSTER
5633 E WARDLOW RD
LONG BEACH, CA 90808

```
RITA
PO BOX 94736
CLEVELAND, OH 00044-1010


Rita CASILLAS
23767 VALLE DEL ORO
201
NEWHALL, CA 91321


RITA LEDESMA HOME & SCHOOL CLUB
1001 SCHOOLHOUSE RD
SAN JOSE, CA 95138


Rita Ortiz
6250 Federal Blvd
#42
Denver, CO 80221


Rita P.  Sanchez
832 ESCUELA ST
SAN DIEGO, CA 92102


Rita Reyhanian
10625 Petit Ave
Apt. #224
Granada Hills, CA 91344


Rita Robinson
683 Garland Ave.
# 72
Sunnyvale, CA 94086


RITA ROBINSON
683 GARLAND AVE  #72
SUNNYVALE, CA 94086


Rita Saabedra
2608 Michelle Ct #A
national city, CA 91950
```

Rita Sanchez
832 ESCUELA ST
SAN DIEGO, CA 92102


Rita Simon
20225 SE 157TH LANE
UMITILLA, FL 32784


Ritchie Sigala
826 MONTVIEW DR.
ESCONDIDO, CA 92025


Ritika Waknis
750 SYLVAN AVENUE
37
MOUNTAIN VIEW, CA 94041


Rito Macias
551 Discovery Lane
Unit 134
Brea, CA 92821


Rivera NELSON
626 WILLOWWOOD CT
ALTAMONTE SPRINGS, FL 32714


RIVERGATE ADVENTIST ELEMENTARY
1505 RIVERGATE SCHOOL RD
GLADSTONE, OR 97027


RIVERSIDE COUNTY ASSESSOR
PO BOX 751
COUNTY ADMINISTRATIVE CENTER
RIVERSIDE, CA 92502-0751


RIVERSIDE COUNTY ASSESSOR
PO BOX 751
COUNTY ADMINISTRATIVE CENTER
RIVERSIDE, CA 92502

RIVERSIDE GASKETGUY INC
PO BOX 892341
TEMECULA, CA 92589-2341


Riverside Public Utilities
City Of Riverside Public Util.
3900 MAIN STREET
Riverside, CA 92522-0144


Riverside Public Utilities
City Of Riverside Public Util.
3900 MAIN STREET
Riverside
CA, 92522-0144


RIYA PLAKKAL
2256 BRIARHILL DR
NAPERVILLE, IL 60565


Riza Pettus
509 TARRSON BLVD
LADY LAKE, FL 32159


RNOT LLC
301 CONGRESS  STE 700
AUSTIN, TX 78701


Robbie franco
704 ORANGE GROVE AVE
ALHAMBRA, CA 91803


Robert Aguayo
324 W Citrus Edge St
Glendora, CA 91740


Robert Alcantar
73-601 Towne St.
Indio, CA 92201

Robert Ames
2008 LAS ESTRELLAS CT
CAMARILLO, CA 93012


ROBERT ARRIOLA
5118 SERENO DR
TEMPLE CITY, CA 91780


Robert Avendano
81875 AVENUE 48
#1
INDIO, CA 92201


Robert Baranic
3390 CAMINITO GANDARA
LA JOLLA, CA 92037


Robert Bejger
1707 COUGAR CREEK
CONROE, TX 77385


Robert Bell
8 WILLOWRUN
IRVINE, CA 92604


ROBERT BELL
2751 S OCEAN DR  STE 1605-S
HOLLYWOOD, FL 33019


Robert Bolosh
111459 117TH AVE
LARGO, FL 33778


Robert Burdine
4380 PRATHER SON DR
LOGANVILLE, GA 30052

Robert Calip
3013 El Porvenir Way
San Ysidro, CA 92173


Robert Campbell
1102 S. Mariposa Avenue
Los Angeles, CA 90006


Robert Chaney
1951 Central Florida Parkway
Orlando, FL 32837


Robert Cobene
1516 W 51 STREET
LOS ANGELES, CA 90062


Robert Couture
1901 N WILMOT RD
1230
TUCSON, AZ 85712


Robert Croskrey
7800 se sagert st
taulatin, OR 97062


ROBERT CROSKREY
6580 SW 203RD AVE
ALOHA, OR 97078


ROBERT CROSKREY
6580 SW 203RD AVE
ALOHA
OR, 97078


Robert defrance
3625 E RAY RD
1073
PHOENIX, AZ 85044

Robert Dunton
1536 ROGERS AVE
#B
ATLANTA, GA 30310


ROBERT E GARDNER
8503 W CATHERINE AVE
CHICAGO, IL 60656


Robert Felix
6902 W HAZELWOOD ST
PHOENIX, AZ 85033


Robert Flynn
9736 W Baden Drive
Littleton, CO 80127


Robert Foster
4066 E MELINDA LANE
PHOENIX, AZ 85050


Robert Goodreau
178 MARGIE STREET
PALM HARBOR, FL 34683


ROBERT GREGORY KELLER
12373 FAIRWAY POINTE ROW
SAN DIEGO, CA 92128


Robert Hernandez
4610 EUBANK BLVD NE
806
ALBUQUERQUE, NM 87111


Robert Kirk
1303 Starhaven St.
Duarte, CA 91010

ROBERT KIRK
1303 STARHAVEN
DUARTE, CA 91010


Robert leBlanc
4672 WEST POINT LOMA BLVD
F
SAN DIEGO, CA 92107


Robert Lopez
11512 SCENIC DR.
WHITTIER, CA 90601


Robert Machado
8911 PACIFIC AVE.
UNIT D
ANAHEIM, CA 92804


ROBERT MARKS
4655 W MINERAL DR
734
LITTLETON, CO 80128


Robert McGovern
1903 IVANHOE STREET
#B
SARASOTA, FL 34231


Robert Mendonca
COURTYARD RUN WEST
7764
BOCA RATON, FL 33433


Robert Miramontes
1172 BRYAN AVE APT D
#D
TUSTIN, CA 92780

Robert Miranda
447 W MINARETS AVE
FRESNO, CA 93650


Robert Montoya
4101 PECOS
DENVER, CO 80211


Robert Nash
3729 CONVINGTON DR
HOLIDAY, FL 34691


Robert Orr
100 SE Olympia Dr
78
Vancouver, WA 98684


ROBERT ORR
107 NE 148TH AVE
VANCOUVER, WA 98684


Robert Ortiz
223 N WESTLAKE AVE
LA, CA 90026


Robert Pasquarelli
3624 VEGA CREEK DR
ST CLOUD, FL 34772


Robert Peterson
102 N MEWS WOOD CT
THE WOODLANDS, TX 77381


Robert Quintana
9920 W CAMELBACK
2115
PHOENIX, AZ 85037

Robert Ramirez
1524 W 206th St
Apt 12
Torrance, CA 90501


Robert Randolph
20715 Sw 114 Ct
Miami, FL 33189


Robert Saldana
622 WALL ST
A203
LOS ANGELES, CA 90014


Robert Sanks
6209 RODGERS AVE
SARASOTA, FL 34231


Robert Silvas
1688 DEWAYNE AVENUE
CAMARILLO, CA 93010


Robert Smallwood
4425 N 76TH DR
PHOENIX, AZ 85033


Robert Starkweather
15628 BERNARDO CENTER DR.
2607
SAN DIEGO, CA 92127


ROBERT SUAREZ
5787 COLLEGE AVE  APT 51
SAN DIEGO, CA 92120


ROBERT SWEATT
2205 TAMMI COURT
TRACY, CA 95377

Robert Thomas
115 Thurman Street
Apt 5
Carrollton, GA 30117


Robert Toriz
1307 S Oakhaven Dr
Anaheim, CA 92804


ROBERT TOWLE
220 ACACIA AVE
MANTECA, CA 95336


Robert Towle Jr.
220 Acacia Ave.
Manteca, CA 95336


Robert Verdugo
8220 Monterey Hwy #13133
Coyote, CA 95013


ROBERT VULAJ
4770 DORINDA RD
YORBA LINDA, CA 92887


Robert Washington
13812 HEWES AVE
SANTA ANA, CA 92705


Robert White
309 N MOUNTAIN VIEW PL
FULLERTON, CA 92832


Roberta Gosselin
1305 FRONT ST
NEEDLES, CA 92363

Roberta Pulido
8707 Brummel Drive
Houston, TX 77099


Roberto Acero Cardona
505 32ND ST
SAN DIEGO, CA 92102


Roberto Addarich
375 PALM SPRINGS DR
306
ALTAMONTE SPRINGS, FL 32701


Roberto Alarcon
913 BING DR
SANTA CLARA, CA 95051


Roberto Barragan
2945 DAMICO DRIVE
SAN JOSE, CA 95148


Roberto Benavides Galaviz
2236 DEOBORAH DR.
#B
SANTA CLARA, CA 95050


Roberto D.  Munguia
2708 N G
SAN BERNARDINO, CA 92408


Roberto Damian
1450 Riganti Pl
Apt 4
Concord, CA 94518


Roberto De La Maza
1726 GOTHAM ST
CHULA VISTA, CA 91913

Roberto Flores
4625 Chapman
# 10
Orange, CA 92868


Roberto Gomez
1615 EAST 17TH
SANTA ANA, CA 92705


Roberto Gomez
11813 TELECHRON AVE
WHITTIER, CA 90605


Roberto Irias
15002 SE 1ST
VANCOUVER, WA 98684


Roberto Mezquita
658 Guava St
Chula Vista, CA 91910


Roberto Munguia
2708 N G
SAN BERNARDINO, CA 92408


Roberto Olvera
3719 Kelton Dr
Oceanside, CA 92056


Roberto Ordaz
851 SHIRLEY AVE
SUNNYVALE, CA 94086


Roberto Reyes
8218 S 7th St
#152
Phoenix, AZ 85042

Roberto Reyes
2003 Bayview Heights Dr Spc 92
San Diego, CA 92105


Roberto Salazar
16916 S Vermont Ave
Apt A
Gardena, CA 90247


Roberto Suarez
5787 College Ave
Apt 51
San Diego, CA 92120


Roberto Venegas
4314 Mariners Cove
# 301
Tampa, FL 33610


ROBERTS & NORTON INC
RBN DESIGN INC
5090 SHOREHAM PLACE STE 100
SAN DIEGO, CA 92122


Robin Connelly
7522 NEEDLE LEAF PL UNIT #A
TAMPA, FL 33617


ROBIN D. NEUFFER
834 PROGRESS LANE
RAMONA, CA 92065


Robin Eldred
4849 Lorelei Ave
Long Beach, CA 90808


Robin Neuffer
834 PROGRESS LANE
RAMONA, CA 92065

Robin Ronish
14090 EAST EVANS
AURORA, CO 80014


Robin Tillman
2806 Antonio Ave.
Clovis, CA 93611


Robin Williams
890 Mecca Dr
#7
Sarasota, FL 34234


Robin Williams
4300 18TH STREET
E397
BRADENTON, FL 34205


Robinson Muller
612 E. Lexington Pl.
Tempe, AZ 85281


Robinzon B Figueroa Garcia
1333 S Bundy Dr
#5
Los Angeles, CA 90025


Robyn Dowell
8501 SE STEPHENS ST.
PORTLAND, OR 97216


Robynn Stewart
330 Aylesbury Court
Kissimmee, FL 34758


Rochenel Louissaint
5202 Green Blvd
#2402
Golden Gate, FL 34116

Rocio Castellanos
5100 E Tropicana Ave
apt# 4 E
Las Vegas, NV 89122


Rocio Garcia
4463 MENTONE ST
5
SAN DIEGO, CA 92107


Rocio Martinez
242 BUSH ST
1
MOUNTAIN VIEW, CA 94041


Rocio Ramirez
2885 Fairview Road
B-203
Costa Mesa, CA 92626


Rocio Ramirez
506 S Ave. A
Elgin, TX 78621


Rocio Santoyo
17632 JACQUELYN LN.
APT. A
HUNTINGTON BEACH, CA 92647


Rocky Dominguez
709 W Ramona Rd
Alhambra, CA 91803


ROCKY DOMINGUEZ
709 W RAMONA RD
ALHAMBRA
CA, 91803

ROCKY MTN POWER
PO BOX 26000
PORTLAND, OR 97256-0001


Roddy Canario
1039 MALLETWOOD DR
BRANDON, FL 33510


RODDY E.  CANARIO
1039 MALLETWOOD DR
BRANDON, FL 33510


Rodkeem Ellis
3451 EASTLAND
FORT MYERS, FL 33916


Rodnel Jean
2900 NW 56TH AVE
Apt D201
LAUDERHILL, FL 33313


Rodney L.  Reese
14142 EAST COLORADO DR
APT 102
AURORA, CO 80012


Rodney Lordeus
16198 Ne 9th Ave
North Miami, FL 33162


Rodney Reese
14142 EAST COLORADO DR
APT 102
AURORA, CO 80012


Rodolfo Correa
2393 BIGELOW AVE
SIMI VALLEY, CA 93065

Rodolfo Munoz
40204 VILLAGE RD
525
Temecula, CA 92591


Rodolfo Rodillo
1602 NISSON ROAD
Z2
TUSTIN, CA 92780


Rodrick Shand
220 NW 78 AVE
PEMBROKE PINES, FL 33029


Rodrigo Alvarez
17350 TEMPLE AVE
315
LA PUENTE, CA 91744


Rodrigo Castillo
10276 Camino Ruiz
San Diego, CA 92126


Rodrigo Fosadolopez
27150 Shadel Rd
Spc 167
Menifee, CA 92586


Rodrigo Gonzalez
1929 PROSPECT ST
NATIONAL CITY, CA 91950


Rodrigo Morales
1395 Oak Dr
#12
Vista, CA 92084

rodrigo ramirez
355 BURTOM
236
SANTA CLARA, CA 95086


RODRIGO RAMIREZ LOPEZ
1209 S SYCAMORE ST
SANTA ANA, CA 92707


Rodrigo Rodriguez Rivas
2503 SHERLOCK DR.
SAN JOSE, CA 95121


Rodriguez Burke
5616 WALDENS FARM DR
POWDER SPRINGS, GA 30127


Rogelio Sanchez
2120 Ramrod Ave
#2211
Henderson, NV 89014


Roger Collins
17441 Sw 18th St
Hollywood, FL 33029


Roger Simi
5425 E BROADWAY BLVD
119
TUCSON, AZ 85711


ROGERS ELECTRIC SERVICE CORPORATION
2050 MARCONIA DRIVE STE 100
ALPHARETTA, GA 30005


Roha Imran
8819 MENKAR ROAD
SAN DIEGO, CA 92126

Roisin Murtagh
814 E Mntn Sage Dr
Phoenix, AZ 85048


Roland Hizey
13820 SOUTH 44TH STREET
1258
PHOENIX, AZ 85044


Rolando Avellaneda
12807 SUNSET DUNE
HOUSTON, TX 77082


Rolando Diaz
13505 W. OAKLAND RD.
VALLEY CENTER, CA 92082


Rolando Pedrano
41 CHRISTOPHER CT
EL SOBRANTE, CA 94803


Rolando Rivera
17217 N 17th Ave
#48
Phoenix, AZ 85023


ROLANDO RIVERA
17217 N 17TH AVE #48
PHOENIX, AZ 85023


Rolando Sanchez
6742 S ELMAN ST
SAN DIEGO, CA 92111


Rolando Tovar Jimenez
2336 CALIFORNIA ST
14
MOUNTAIN VIEW, CA 94040

Rolando Tzoc
10225 Wortham blvd #6310
Houston, TX 77065


Rolando Urena
505 N Clementine St.
Oceanside, CA 92054


Rolando Viera
3227 W PALMETTO ST
TAMPA, FL 33607


ROLLING HILLS ELEMENTARY SCHOOL
15255 PENASQUITOS DR
SAN DIEGO, CA 92129


ROMAN ARREDONDO
3734 VIA BALDONA
OCEANSIDE, CA 92056


Roman Partlow
3918 BOB STREET
SAN DIEGO, CA 92110


Roman Renteria
3024 W. Diana Ave.
Phoenix, AZ 85051


Roman Rodriguez
214 W ALOMOS AVE
102B
CLOVIS, CA 93612


Roman Sanchez
17350 TEMPLE AVE
322
LA PUENTE, CA 91744

Roman Valdez
5610 RIVER SOUND TERRACE
NONE
BRADENTON, FL 34208


Romario Alvarez
720 S. LYON
327
SANTA ANA, CA 92705


Romel Macabulos
8641 Andromeda Rd
San Diego, CA 92126


Romelis Cortez
2230 Latham Street
Mountain View, CA 94040


Romeo Cane
2008 FLETCHER ST
7
HOUSTON, TX 77009


Ronald Bates
12615 BROOKGLADE
206
HOUSTON, TX 77099


Ronald Correa
3004 N Alma School Rd
Scottsdale, AZ 85256


Ronald Paquin
2733 CANDELARIA NW
ALBUQUERQUE, NM 87107

Ronald Perez
3750 FRANKLIN AVE
10
FULLERTON, CA 92833


Ronald Porties
2655 E DEER SPRINGS WY
APT 2148
NORTH LAS VEGAS, NV 89086


Ronald Redding
837 JEFFRY DR.
PLEASANT HILL, CA 94523


Ronald Schott
9537 GROVELAND ST
SEMINOLE, FL 33772


Ronald Todd
9850 FEDERAL BLVD
131
FEDERAL HEIGHTS, CO 80260


Ronald Vargas
12711 BRANDFORD ST
F105
PACOIMA, CA 91331


RONALD W KENNEDY
13520 BRETT HARTE DR
LAKESIDE, CA 92040


RONALD W PRENTICE JR
4505 JOE COTTON DR
KNIGHTDALE, NC 27545


Ronald Walton
34 Hemlock Terrace Pass
Ocala, FL 34472

Ronald Yocum
4531 Pine St
Fruitland Park, FL 34731


Ronaldo Antunez Flores
512 N ATLANTIC BLVD
ALHAMBRA, CA 91801


Ronaldo Bastro
26531 fresno dr
mission viejo, CA 92691


Ronaldo Castro
9502 N 15 AVE
126
PHOENIX, AZ 85021


Ronaldo Vicencio
10161 D ESTE DR
ANAHEIM, CA 92804


Ronda Menifee
10155 BAMMEL N. HOUSTON RD.
507
HOUSTON, TX 77086


RONDA PATANE
4647 DEMARET DR
SANTA CLARA, CA 95054


Rondeson Gustave
1012 NW 7th Street
Boynton Beach, FL 33426


Ronel Gutierrez
20144 Tuba St
Chatsworth, CA 91311

Roneshea Johnson
604 64TH AVE W
BRADENTON, FL 34207


Ronghe Chen
1050 Kiely Blvd Unit 3133
SANTA CLARA, CA 95055


Roni Romero
622 20TH LN E
PALMETTO, FL 34221


Ronitta hewing
1325 MILLER AVE
NA
LAS VEGAS, NV 89106


Ronni Kurzion
1697 COLUMBIA DRIVE
MOUNTAIN VIEW, CA 94040


Ronnie Joseph
1102 3 22ct
Hollywood, FL 33020


Ronnie Swift
14400 NEWPORT AVE
84
TUSTIN, CA 92780


Ronnie Weis
6210 SW POMONA ST.
B27
PORTLAND, OR 97219


Ronnie Yaacoub
2542 NW 22ND AE
CAMAS, WA 98607

Rony Ramirez
10233 MISSION GORGE RD
I206
SANTEE, CA 92071


ROOFCONNECT LOGISTICS INC
PO BOX 908
SHERIDAN, AR 72150


Rosa Alvarez
5902 University Ave
#1
San Diego, CA 92115


Rosa Arroyo
227 E. 49st
#7
Long Beach, CA 90805


Rosa Baltazar
15210 Los Robles Ave.
Hacienda Heights, CA 91745


rosa Bautista
3899 CAPE ROYAL ST
LAS VEGAS, NV 89147


Rosa Calderon
8321 Cypress Lake Dr
Fort Myers, FL 33919


Rosa Calderon
11735 N 19TH AVE
22
PHOENIX, AZ 85029


Rosa Castaneda
4326 SIERRA VISTA DR.
CHINO HILLS, CA 91709

Rosa Castro
1255 CHALK ROCK DR
HOUSTON, TX 77067


Rosa Chaparro
1035 W. 1ST STREET
208
TEMPE, AZ 85281


Rosa Clark
1731 BIRCHWOOD CIR
#2
LEESBURG, FL 34748


ROSA CORDOVA


Rosa Flores
2371 Ventura Bl
#41
Oxnard, CA 93036


ROSA FLORES
2371 VENTURA BL  #41
OXNARD, CA 93036


Rosa Fuentes
1204 N.escondido Blvd
Apt B37
Escondido, CA 92026


Rosa Garcia
2901 Old Majestic St
Las Vegas, NV 89108


Rosa Garcia
1228 CORTES DR
4
SUNNYVALE, CA 94086

Rosa Gomez
2942 CROOKED CREEK DR
DIAMOND BAR, CA 91765


Rosa Gonzalez
10700 E DARTMOUTH AVE.
DD302
DENVER, CO 80014


Rosa Gonzalez
4781 Plamde Nova Ln
Fort Myers, FL 33905


Rosa Lawson
29026 Elm Wood
Shenandoah, TX 77381


Rosa Lazo
5488 MINDEN ST
HOUSTON, TX 77026


Rosa Luviano
1949 E Michigan Ave
Phoenix, AZ 85022


Rosa Manriquez
6970-F GREGORICH DR.
SAN JOSE, CA 95138


Rosa Martinez
13400 ELSWORTH ST
305
MORENO VALLEY, CA 92553


ROSA MARTINEZ VALEZQUEZ
3017 W PARK ROW BLVD
CORSICANA, TX 75110

Rosa Mendez
11700 Reedy Creek Drive
Apt. 108
Orlando, FL 32836


Rosa Mendoza
1210 W St Andrew
Santa Ana, CA 92707


Rosa Meza Lopez
341 E VOGEL
1
PHOENIX, AZ 85020


Rosa Moreno
15112 VALI HAI
POWAY, CA 92064


Rosa Navarro
245 JUNCTION AVE
LIVERMORE, CA 94551


Rosa Nieves-Johnson
385 N 26TH ST APT 14
SAN JOSE, CA 95116


Rosa Nunez
Invalid Address
4136 Iowa St.
San Diego, CA 92104


ROSA NUNEZ
4136 IOWA ST
SAN DIEGO, CA 92104


Rosa Portillo
4300 W 167th St
5
Lawndale, CA 90260

Rosa Rodriguez
41879 Skywood Dr
Temecula, CA 92591


Rosa Romero
325 W.7th Street
Perris, CA 92571


Rosa Sanchez
4151 Tiberon Dr
Oceanside, CA 92056


Rosa Schoster
6103 Forest Ridge Way
Winter Haven, FL 33881


Rosa Teran
7293 W. Desert Cove
#90
Peoria, AZ 85345


Rosa Thompson
4955 WALDEN CIR
ORLANDO, FL 32811


Rosa Tolentino Cruz
643 Magnolia Ave
Carlsbad, CA 92008


Rosa Toto lopez
2027 PUERTO LIMN CT
SAN JOSE, CA 95116


Rosa Vasquez
2814 E KATHLEEN RD
103
PHOENIX, AZ 85032

Rosa Velasquez
6643 Kelly St
San Diego, CA 92111


Rosaalba Hernandez
9071 Dallas St. Apt. A1
La Mesa, CA 91942


Rosalba Duran
2442 E TRYON AVE
ANAHEIM, CA 92806


Rosalba Elizarraraz
3575 J ST
SAN DIEGO, CA 92102


Rosalba Feria
1001 Seaside Daisy Ct
Henderson, NV 89074


Rosalia Arias
12914 CAMPBELL LANE
LARGO, FL 33774


Rosalia Napoles
2750 MALL DR
123
SARASOTA, FL 34231


Rosalia Negron
1514 CREEKBEND DR.
BRANDON, FL 33510


Rosalina Poeung
1241 POPLAR DR
OAKLEY, CA 94561

Rosalinda Castro
1255 CHALK ROCK DR
HOUSTON, TX 77067


Rosalinda Delgadillo
1050 Lexington Ave
#3
El Cajon, CA 92020


Rosalinda Medeles
19232 Stillmore St
Canyon Country, CA 91351


Rosalinda Rosario
10623 CLOUDVIE DRIVE
ORLANDO, FL 32825


Rosalio Bocanegra
14261 SHADY BROOK DR
TUSTIN, CA 92780


Rosangela Collado
432 Dominguez way
Apt# 9
El Cajon, CA 92021


Rosanne Bialecki-Zakrzewski
5379 LYONS RD
180
COCONUT CREEK, FL 33073


Rosario Bautista
39867 Fremont Blvd
# 804
Fremont, CA 94538

Rosario Garcia
6803 Embarcadero Lane
#240
Carlsbad, CA 92011


Rosario Garcia
9340 FOOTHILL BLVD SPC 18
RANCHO CUCAMONGA, CA 91730


Rosario Gonzalez
2501 EL DORADO AVE
OXNARD, CA 93033


Rosario Meza
710 E San Ysidro Blvd
#846
San Ysidro, CA 92173


Rosaura Castro
32460 LAKE TEMESCAL
FREMONT, CA 94555


ROSAURA CORRALES
2888 IRIS AVE #73
SAN DIEGO, CA 92154


Rosavelia Lozano
6720 N. Habana Ave
Tampa, FL 33614


Rose Bababet
3535 GLEN AVE
224
CARLSBAD, CA 92010


Rose Gilet
1410 S 29th Ave
Hollywood, FL 33020

Rose Lamy
8381 Nw 27th Pl
Sunrise, FL 33322


Rose Marceau
727 Alden St E
Lehigh Acres, FL 33974


Rose Mary De La Rosa
1803 ECHO PARK AVE
LOS ANGELES, CA 90026


ROSE PAVING COMPANY
7300 W 100TH PLACE
BRIDGEVIEW, IL 60455


Rosealia Boudreau
9079 ITHACA WAY
WESTMINSTER, CO 80031


Roseanne Lara
2401 W. LA VERNE AVE.
SANTA ANA, CA 92704


Roselene Filosier
720 NE 30TH CT
POMPANO BEACH, FL 33064


Roselene Joseph
4130 Nw 21st Ave
Apt H201
Fort Lauderdale, FL 33309


ROSELIA DIAZ
7008 PARLIAMENT DR
TAMPA, FL 33619

Roseline Saint-Fleur
2900 NW 56 Ave
D201
LAUDERHILL, FL 33313


Roseline Selphin
371 Ne 31st
Pompano Beach, FL 33064


Roselore Estimecene
110 Nw 13th Ave
Delray Beach, FL 33444


ROSEMAN UNIVERSITY OF HEALTH SCIENCE
GERIANNE FERRER
11 SUNSET WAY
HENDERSON, NV 89014


Rosemarie Mendiola Peretto
4286 Palm Avenue
Unit 107
Bonita, CA 92154


Rosemary Delacruz
1728PATRICK PL
B
ALBUQUERQUE, NM 87107


Rosemary Dinkha
440 TILLING WAY
EL CAJON, CA 92020


ROSEMARY LUGO
2735 CONNETICUT AVE
STOCKTON, CA 95206


Rosemonde Joseph
301 NE 30th court
Pompano Beach, FL 33064

ROSEN JCC
11184 S APOPKA VINELAND RD
ORLANDO, FL 32836


Rosenda Ramirez
3661 SW 45TH AVE
D
OCALA, FL 34474


Rosendo Leon-Quintero
7051 NIAGARA ST
COMMERCE CITY, CO 80022


Rosendo Rios
1119 W. Mission Ln.
Phoenix, AZ 85021


Rosetta Bain
1798 Nw 55th Ave
Apt 202
Lauderhill, FL 33313


ROSEWOOD AVENUE ELEMENTARY
503 N CROFT
WEST HOLLYWOOD, CA 90048


Roshelle Valdez
7950 CALICO STREET
SAN DIEGO, CA 92126


ROSIE JACKSON
1040 N 100 E
MONROE, UT 84754


Rosilyn Rosillo
677 Arbour Way
Suwannee, GA 30043

Rosina
PO BOX 74008147
CHICAGO, IL 60674-8147


ROSINA FOOD PRODUCTS INC
PO BOX 74008147
CHICAGO, IL 60674-8147


Rosina Food Products, Inc.
Po Box 74008147
Chicago, IL 60674-8147


Rosio Lopez
12230 Pacific Ave
#5
Los Angeles, CA 90066


Rosmary Canizalez
4725 CASON COVE DR
1402
ORLANDO, FL 32811


Rosstin Cook
2004 Badger Glen
Escondido, CA 92029


Rosstin W.  Cook
2004 Badger Glen
Escondido, CA 92029


Roswita Wirgho
110 N San Marino Ave
LOS ANGELES, CA 91107


ROTH BROS INC
3847 CRUM ROAD
YOUNGSTOWN, OH 44515

Rothana Pho
10131 Larson Ave.
Garden Grove, CA 92843


ROTO-ROOTER
PO BOX 101592
CAPE CORAL, FL 33904


ROUBIN ASSOCIATES LLC
8550 LEE HIGHWAY  STE 700
FAIRFAX, VA 22031


ROUBIN ASSOCIATES LLC
8550 LEE HIGHWAY  STE 700
FAIRFAX
VA, 22031


Roubin Associates, LLC
8550 Lee Hwy
Ste. 700
Fairfax, VA 22031


Rouby blanc
944 GRAND CAYMAN CT
ORLANDO, FL 32835


Rouseah Vargas
10810 109th Way
Largo, FL 33778


ROVERS RETREAT DOG RESCUE
3639 MIDWAY DR #B358
SAN DIEGO, CA 92110


ROWE PTA
3606 SE LAKE RD
MILWAUKIE, OR 97222

ROWE PTA
3606 SE LAKE RD
MILWAUKIE
OR, 97222


Rowena Filoteo
2010 BAHIA DRIVE
OXNARD, CA 93036


Rowena L.  Filoteo
2010 BAHIA DRIVE
OXNARD, CA 93036


Rowena Rivera
5427 Nomad Lane
Chino Hills, CA 91709


ROWLAND ASB
1833 NOGALES ST
C/O JONATHAN HWANG
ROWLAND HEIGHTS, CA 91748


ROWLAND ASB
1833 NOGALES ST
C/O JONATHAN HWANG
ROWLAND HEIGHTS
CA, 91748


ROWLAND WATER DISTRICT
PO BOX 513225
LOS ANGELES, CA 90051-3325


Roxana Marquez
4401 LETOLAKES BLVD APT 206
TAMPA, FL 33614


ROXANA PALMA
1205 N CAHUENGA BLVD #2
LOS ANGELES, CA 90038

Roxana Salcedo
6927 Villa De Costa Dr
Apt.301
Orlando, FL 32821


Roxann Gutierrez
2923 N FISHER ST
FRESNO, CA 93703


Roxanne Sias
7081 N. Northlight Dr.
TUCSON, AZ 85741


Roy Acevedo
4091 S BOSTON ST
DENVER, CO 80237


roy davis
2701 N DIXIE HWY
WESTPALMBEACH, FL 33407


Roy Garcia
4637 34TH ST
216
SAN DIEGO, CA 92116


ROY SANCHEZ
15806 LANDMARK DR APT 7
WHITTIER, CA 90604


Roy Wren
8023 S EVERETT COURT
LITTLETON, CO 80128


ROY YIUN

ROYAL COMMERCIAL EQUIP LTD
9525 NE COLFAX ST
PORTLAND, OR 97220


ROYAL FLUSH PLUMBING INC
2330 HEWATT RD
SNELLVILLE, GA 30039


Royvi Calderon
1441 MARJORIE AVE
ESCONDIDO, CA 92027


Roza Dakova
2380 Cardinal Drive
apt#4
San Diego, CA 92123


Rozeane Hunter
321 NE 13TH AVE
BOYNTON BEACH, FL 33435


RRAM SERVICES
160 DRY CREEK ROAD
SEDONA, AZ 86336


RSD PTA 5TH GRADE COMMITTEE
12151 CALLE ALBARA
EL CAJON, CA 92019


RSL AZ SOUTH 01 GIRLS SCHORR
14420 S 8TH ST
PHOENIX, AZ 85048


RUBBERMAID INC
75 REMITTANCE DR STE 1167
CHICAGO, IL 60675-1167

Ruben Astudillo Leon
185 WATERFALL WAY
102
ALTAMONTE SPRINGS, FL 32714

Ruben Banuelos
13815 FENTON AVENUE
SYLMAR, CA 91342

Ruben Carmona
20637 PARTHENIA
WINNETKA, CA 91306

Ruben Chacon
HALEN AVE
APT. 2
SUNNYVALE, CA 94086

Ruben De Leon
3312 COWLEY WAY #3
SAN DIEGO, CA 92117

Ruben Garcia
279 DOUGLAS DR
221
OCEANSIDE, CA 92058

Ruben Hernandez
1740 GALEWOOD CT
SAN JOSE, CA 95133

Ruben Huezo Ortiz
73 HAYES AVE
SAN JOSE, CA 95123

Ruben Limon-prado
200 FORD RD SPC.125
SAN JOSE, CA 95138

Ruben Lizarde
15210 ASHWOOD LN.
CHINOHILLS, CA 91709


Ruben Luna
510 Georgia Ave
Altamonte Springs, FL 32714


Ruben Luna Maldonado
3013 W LAS PALMARITAS DR
PHOENIX, AZ 85051


Ruben Martinez
3650 W. 84th Ave.
Apt 120
Westminster, CO 80031


Ruben Moses
14634 DAHLIA RIDGE
SANTA CLARITA, CA 91387


Ruben Perez
1005 W 2ND ST
SANTA ANA, CA 92703


Ruben Solano
8252 CALIFORNIA STREET
H
BUENA PARK, CA 90621


Ruben Valdovinos
535 E. Indian Rock Rd
Vista, CA 92084


Ruben Vergara
38606 Sanborn Terrace
Fremont, CA 94536

Rubi Zamora
1021 E.Lexington Ave.
#9
El Cajon, CA 92020


Rubicelia Arredondo Santoyo
1655 E SOUTHERN AVE
69
TEMPE, AZ 85282


Rubidia Serrano Santos
1530 WEST 82ND STREET
LOS ANGELES, CA 90047


Rubiel De La Rosa
5149 REEDER CIRCLE
LAS VEGAS, NV 89119


Ruby Alvarez
6302 Comstock Ave
Apt C
Whittier, CA 90601


RUBY ALVAREZ
9302 COMSTOCK AVE  APT C
WHITTIER, CA 90601


Ruby Bolton
697 NW RUBUS LN
HILLSBORO, OR 97124


Ruby Gomez
520 WINCHESTER DR
E201
OXNARD, CA 93030


Ruby Saldana
205 TURF DRIVE
PLACENTIA, CA 92870

Ruby Sanchez
1483 Judson Way
Chula Vista, CA 91911


Ruby Tejeda Galvan
203 CHARITY
SAN JOSE, CA 95116


Ruby Telles
7 PEACOCK PL
LAKE OSWEGO, OR 97035


Ruddy Cerrato
1901 SOUTH 2ND STREET
ALHAMBRA, CA 91801


Rudo Carpenter
1523 ROSWELL RD
503
MARIETTA, GA 30062


Rudolfo Herrera
507 N OLIVE STREET
ANAHEIM, CA 92805


RUDOLPH AVILA
6 MARIN RD
FARIFAX, CA 94930


RUDY EXELROD ZIEFF & LOWE LLP
351 CALIFORNIA ST STE 700
SAN FRANCISCO, CA 94104


Rudy Lopez
9202 n 19 ave apt
235
PHOENIX, AZ 85021

Rudy Trujillo
9189 GALE BLVD
2131
THORNTON, CO 80260


Rufael Zeleke
1174 ROYAL CREST DR.
SAN JOSE, CA 95131


Rufino Hernandez Perez
1942 COULCREST
HOUSTON, TX 77055


RUPRECHT COMPANY
1301 ALLANSON ROAD
MUNOLELEIN, IL 60060


Ruquaiyah Takhtawala
1930 BOLANOS AVE
ROWLAND HEIGHTS, CA 91748


Rusaun Citizen
14004 DOTY AVE
APT 106
HAWTHORNE, CA 90250


RUSH 03 GIRLS
242 LYNWOOD DR SE
RIO RANCHO, NM 87124


RUSH 03 GIRLS
242 LYNWOOD DR SE
RIO RANCHO
NM, 87124


Russel plumlee
14155 S BEAVERCREEK RD
238
OREGON CITY, OR 97045

Russell Bradford
632 e 97th st
apt 4
Inglewood, CA 90301


Russell cross
2312 LANE AVE
FORT MYERS, FL 33901


Russell Hurn
1281 GRAY ROCK DR
MARIETTA, GA 30066


Russell Miller
1831 ARDITH DRIVE
PLEASANT HILL, CA 94523


RUSSELL VANMEER
2307 S MCCLINTOCK DR
#1
TEMPE, AZ 85282


Russell Zayas
11415 HALLWOOD DR
EL MONTE, CA 91732


Rustum Rafols
27662
8105
ALISO VIEJO, CA 92656


Ruth Bien-aime Milcent
5976 ITHACA CIR WEST
LAKE WORTH, FL 33463


Ruth E.  Torres
55 PACIFICA AVENUE
78
BAY POINT, CA 94565

Ruth Espinoza
411 W Santa Ana Ave #3
CLOVIS, CA 93612


Ruth Ilory-jean
601 NE 37 TH ST
Pompano Beach, FL 33064


RUTH KANTROWITZ
10419 N RIVER LAKE DR
MEQUON, WI 53092


Ruth Larios
10051 Aidgate Ave
Garden Grove, CA 92840


Ruth Prince
2559 W OAK RIDGE ROAD
704B
ORLANDO, FL 32809


Ruth Sanchez
18416 N 16TH AVE
PHOENIX, AZ 85023


Ruth Torres
55 PACIFICA AVENUE
78
BAY POINT, CA 94565


Ruven Valencia
1055 E EVELYN AVE
10
SUNNYVALE, CA 94086


Ruvicela Pulido
2871 Janae Way
Hemet, CA 92545

Ryan Bergstrom
1601 Nw 136th St
Vancouver, WA 98685


Ryan Blume
1290 S POTOMAC ST
AURORA, CO 80012


Ryan boggess
123 FAIRPLAY AVE
BROOMFIELD, CO 80020


Ryan Boynton
2444 Grove View Ln
Palm Harbor, FL 34683


Ryan Bullock
10869 ZINFANDEL STREET
ALTA LOMA, CA 91737


Ryan Centeno
1050 S LONGMORE
365
MESA, AZ 85202


Ryan Chu
79535 DANDELION DR
LA QUINTA, CA 92253


Ryan Coates
10201 MASON AVE
74
CHATSWORTH, CA 91311


Ryan Gillard
10474 Cheriot Ct
San Diego, CA 92126

Ryan Gordon
1051 Lee Rd
24A
Orlando, FL 32810


Ryan Gray
9382 W ARBOR PL
LITTLETON, CO 80123


Ryan Griffin
6266 W JEFFERSON AVE
DENVER, CO 80235


Ryan Guerra
2500 PRIMERO DRIVE
KISSIMMEE, FL 34746


Ryan Guerrero
5795 PICASSO DR.
YORBA LINDA, CA 92997


Ryan Hargrove
2115 QUAIL VALLEY EAST
MISSOURI CITY, TX 77459


Ryan Hayes
1738 S Mobile St
Aurora, CO 80017


Ryan Hernandez
1808 S VEGA ST
ALHAMBRA, CA 91801


Ryan Lefever
17517 CAMINITO CANASTO
SAN DIEGO, CA 92127

Ryan Legaspi
5625 SANTA ANITA AVE
213
TEMPLE CITY, CA 91780


Ryan Lozada
1250 7TH STREET
WEST PALM BEACH, FL 33401


Ryan luke
18314 SE ABERNETHY LN
APT B
PORTLAND, OR 97267


Ryan Miller
1851
Lotus Ct
Carlsbad, CA 92011


Ryan Nguyen
10601 VANALDEN AVE
PORTER RANCH, CA 91326


Ryan Palmer
2626 Joann Drive
Oceanside, CA 92056


Ryan Piekarz
4313 LANARK AVE
NORTH PORT, FL 34286


Ryan Pilkington
909 S Knott Ave.
Anaheim, CA 92804


Ryan Powers
3512 Rio Robles Dr
Unit D
North LAS VEGAS, NV 89030

RYAN PTA
5851 W 118TH CIRCLE
WESTMINSTER, CO 80020


Ryan Salter
2365 FULTON STREET
AURORA, CO 80010


Ryan Silva
369 MEADOW CT
BREA, CA 92821


Ryan Steber
3491 TUCKS ROAD
BOYNTON BEACH, FL 33436


Ryan Van Zeben
2859 E BART ST
GILBERT, AZ 85295


Ryan Vargas
6739 GIANT OAK LANE
LOCKHART, FL 32810


Ryan Viohl
400 SUMMER WINDS DR SE
RIO RANCHO, NM 87124


Ryan Wertepny
1385 HARBOUR TOWN PL
CHULA VISTA, CA 91915


RYAN WHEELER
5850 Sky pointe dr
1008
las vegas, NV 89130

Ryan Yates
2447 ELKINS WAY
SAN JOSE, CA 95121


RYANS PRESSURE WASHING INC
PO BOX 152603
CAPE CORAL, FL 33915


RYANS PRESSURE WASHING INC
PO BOX 152603
CAPE CORAL
FL, 33915


Ryder
PO BOX 402366
ATLANTA, GA 30384-2366


Ryder Lundquist
26 LANCEA PLACE
TUSTIN, CA 92782


RYDER TRUCK RENTAL INC
PO BOX 402366
ATLANTA, GA 30384-2366


RYDER TRUCK RENTAL INC
LOCKBOX FILE 56347
Los Angeles, CA 90074-6347


RYDER TRUCK RENTAL INC
PO BOX 96723
CHICAGO, IL 60693


RYDER TRUCK RENTAL INC
PO BOX 402366
ATLANTA
GA, 30384-2366

Ryder Truck Rental Inc.
Po Box 402366
Atlanta, GA 30384-2366


Ryder Truck Rental Inc.
LockBox File 56347
Los Angeles, CA 90074-6347


Ryder Truck Rental Inc.
Po Box 402366
Atlanta
GA, 30384-2366


Rydesmart


Rylee Marcotte
21243 BOTTLETREE LANE
201
SANTA CLARITA, CA 91354


S&S BAKERY
2545 BRITANNIA BLVD
SAN DIEGO, CA 92154


S.C. DEPARTMENT OF REVENUE
WITHHOLDING TAX
COLUMBIA, SC 00029-2144


SA ANASTASIA LLC
4030 BIRCH STREET STE 100
NEWPORT BEACH, CA 92660


Saad Abukhzam
5360 Oak Park Lane
#179
Oak Park, CA 91377

SAAD SHAMOON
933 PEACH AVE APT 25
EL CAJON, CA 92021


Sabas Delacruz
200 STARCREST DR #98
Clearwater, FL 33765


Sabas Rocha
15560 TUSTIN VILLAGE WAY
81
TUSTIN, CA 92780


Sabastian Mattei
508 BRISTOL DRIVE
ALTAMONTE SPRINGS, FL 32714


Sabina Rocha
4035 CHAMOUNE AVE
SAN DIEGO, CA 92105


Sabine El-Hajj
17263 SE BLACKBURN ST
DAMASCUS, OR 97089


Sabrina Barnett
4206 PECOS RIVER DR
SPRING, TX 77386


SABRINA CASTRO
32594 SPUN COTTON DR
WINCHESTER, CA 92596


Sabrina Estrada
13820 S 44TH STREET
1265
PHOENIX, AZ 85044

Sabrina Garcia
10922 CARMENITA RD.
WHITTIER, CA 90605


Sabrina Griswold
5460 Rosetta Lane
Chino Hills, CA 91709


Sabrina Jordan
5354 Park Place Circle
Boca Raton, FL 33486


Sabrina Maiava
8182 7TH ST
APT 14
BUENA PARK, CA 90621


Sabrina N.  Maiava
8182 7TH ST
APT 14
BUENA PARK, CA 90621


Sabrina Nava
7163 Calero Hills Ct.
San Jose, CA 95111


Sabrina Nhun
14111 NE 74TH ST
VANCOUVER, WA 98682


Sabrina Pacheco
8000 W CRESTLINE AVE
226
LITTLETON, CO 80123


Sabrina Padilla
7170 S. PLATTE CANYON RD
LITTLETON, CO 80128

Sabrina Rhodes
20041 OSTERMAN RD
APT E7
LAKE FOREST, CA 92630


Sabrina Saintoiry
657 CRANE DRIVE
KISSIMMEE, FL 34759


Sabrina Soto
1647 Primera St
Lemon Grove, CA 91945


Sabrina Torres
7806 Sierra Ave
Apt 523
Fontana, CA 92336


Sabrina Vega
13526 Longfellow Ln
San Diego, CA 92129


Sabrina Vixamar


Sabrina Wooldridge
9139 Danube Lane
San Diego, CA 92126


SACBC TROOP 20
32975 ALVARADO NILES ROAD
UNION CITY, CA 94587


SACRED HEART SCHOOL
625 W KETTERING ST
LANCASTER, CA 93534

SADA SYSTEMS INC
5250 LANKERSHIM BLVD #620
NORTH HOLLYWOOD, CA 91601


Sadaf Fana
4338 SOLANO WAY
UNION CITY, CA 94587


Sadia Tanzum
3938 SOUTH SHADE AVENUE
SARASOTA, FL 34231


Sadie Davis
7345 PINE HILLS WAY
LITTLETON, CO 80125


SADLER ROOFING INC
2369 N BATAVIA ST
ORANGE, CA 92865


Sadrack Gelumer
2828 LEON AVENUE
SARASOTA, FL 34234


Saeed Manuel
1287 S. RIDGELEY DR.
LOS ANGELES, CA 90019


Saeed Montoya
1984 Eadbury Ave
Rowland Heights, CA 91748


SAF-GARD SAFETY SHOE CO
PO BOX 10379
GREENSBORO, NC 27404

SAF-GARD SAFETY SHOE CO
PO BOX 10379
GREENSBORO
NC, 27404


Safa Albahadl
13000 ROMA AVE
ALBUQUERQUE, NM 87123


SAFE & SECURE
LOCKSMITH SERVICE
26019 JEFFERSON AVE STE F
TEMECULA, CA 92562


SAFEGUARD BUSINESS SYSTEMS INC
PO BOX 645624
CINCINNATI, OH 45264-5624


SAGE ACADEMY CHARTER SCHOOL
10220 N 25TH AVE
PHOENIX, AZ 85021


Sage Glaster
847 MAINSAIL CT
HENDERSON, NV 89002


Sage Guillen
1200 S HIGHLAND AVE
APT 61
FULLERTON, CA 92832


Sage Lerch
4281 MEADOW WAY
MARIETTA, GA 30066


Sagenet
PO BOX 843553
KANSAS CITY, MO 64184-3553

Sagenet LLC
PO Box 843553
Kansas City, MO 64184-3553


Sagrario Garcia
907 W.17TH ST
209
LOS ANGELES, CA 90015


SAGUARO #48 OES
6738 E TOPKE STREET
TUCSON, AZ 85715


SAGUARO #48 OES
6738 E TOPKE STREET
TUCSON
AZ, 85715


Sahil Modi
3709 E DONALD DR.
PHOENIX, AZ 85050


Sahra Sayed
1269 HAMAL
1269
IRVINE, CA 92618


SAHUARO HIGH SCHOOL CROSS COUNTRY TEAM
9310 E HOLMES ST
TUCSON, AZ 85710


Saida Hassan
12681 EL CAMINO REAL
UNIT 1
SAN DIEGO, CA 92130


Saif Ghani
18574 LOCKSLEY STREET
SAN DIEGO, CA 92128

Sain Petiote
2835 Jackson St
Fort Myers, FL 33901


Saint Jean Pierrilus
604 NE 1ST AVE
POMPANO BEACH, FL 33060


SAINT JUDE CATHOLIC SCHOOL
21689 TOLEDO RD
BOCA RATON, FL 33433


SAINT JUDE CATHOLIC SCHOOL
21689 TOLEDO RD
BOCA RATON
FL, 33433


Saintamise Deshommes
4829 CEDAR VIEW RD
ORLANDO, FL 32808


SAKAMOTO PTO
6280 SHADELANDS DR
SCHOOL DINING 4 DOLLARS
SAN JOSE, CA 95123


Saket Arora
3917 LAGO DI GRATA CIR.
SAN DIEGO, CA 92130


Sakkapas Nukulkarn
2400 SHADY WILLOW LANE
7 F
BRENTWOOD, CA 94513


SAKKAPAS NUKULKARN
2400 SHADY WILLOW LANE 7 F
BRENTWOOD, CA 94513

Saleena Cabarloc
13001 BROWN AVE
SAN JOSE, CA 95111


SALEM CITY INCOME TAX
231 S. BROADWAY AVENUE
SALEM, OH 00044-4600


Salia Eldridge
808 FULTON ST.
AURORA, CO 80010


Salina Garza
8770 NORWICH ST
WESTMINSTER, CO 80031


SALLY MERCADO
1921 SAGE COURT APT C
MODESTO, CA 92105


Salma Rivera Tapia
2340 W 58th Ave
Denver, CO 80221


Salomon Paniagua
P.O. Box 1274
Escondido, CA 92033


SALSABIL EMDAD
301 SOUTH IDAHO STREET
#5
LA HABRA, CA 90631


SALT RIVER PIMA-MARICOPA
COMMUNITY REGULATORY AGENCY
8840 E. CHAPARRAL ROAD, #165
SCOTTSDALE, AZ 85250

SALT RIVER PIMA-MARICOPA
INDIAN COMMUNITY
PO BOX 29844
PHOENIX, AZ 85038-9844


SALT RIVER PIMA-MARICOPA
10005 E OSBORN ROAD
INDIAN COMMUNITY
SCOTTSDALE, AZ 85256-8722


SALT RIVER WILD HORSE MANAGEME
4610 N 68TH ST
SCOTTSDALE, AZ 85251


SALTWORKS INC
16240 WOODINVILLE-REDMOND RD N
WOODINVILLE, WA 98072


Salvador Barajas
14408 Chadron Ave
Hawthorne, CA 90250


Salvador Estrada
2050 RILEY COURT
31
CONCORD, CA 94520


Salvador Gutierrez
1923 N SPRING
APT 102
MESA, AZ 85203


Salvador Olmos
3546 Eugene St
Fremont, CA 94538


Salvador Osuna Diaz
6300 W Lake Mead2028
Las Vegas, NV 89108

Salvador Ramirez
9007 Bubbling Wells Rd
Lakeside, CA 92040


Salvador salazar sanchez
1734 ANZA  PL
ESCONDIDO, CA 92027


Salvador Sandigo
5619 PGA Blvd Apt. 1211
Orlando, FL 32839


Salvador Sandoval
4345 Ridgewood Dr.
Riverside, CA 92509


SALVATION ARMY  HOME LEAGUE
PO BOX 6000
GLENDALE, AZ 85312


SALZER INDUSTRIES LLC
5113 PACIFIC HWY E  #13
FIFE, WA 98424


Sam Grisham
9600 SW North Dakota St
Tigard, OR 97223


SAM H T CHEN FOUNDATION
1095 DUNFORD WAY
SUNNYVALE, CA 94087


Sam Wright
206 NE 126TH AVE
F64
VANCOUVER, WA 98684

Samahi Nava
1332 W 225ST
15
TORRANCE, CA 90501


Samantha Archey
4368 MOORE STREET
WHEAT RIDGE, CO 80033


Samantha Aspeytia
230 OXFORD ST
CHULA VISTA, CA 91911


SAMANTHA BANNING
5062 JONES DR.
LEHIGH ACRES, FL 33973


SAMANTHA BASCOM
542 S WEST ST
ANAHEIM, CA 92805


Samantha Bergland
10421 se cook ct apt 329
MILWAUKIE, OR 97222


Samantha Blossom
1785 saltaire place
unit 30
San Diego, CA 92154


Samantha Cabindol
11454 W ST JOHN RD
SURPRISE, AZ 85378


Samantha Chavez
1350 San Bernadino Rd
#114
Upland, CA 91786

Samantha Chois
918 S WEBSTER AVE
APT 1
ANAHEIM, CA 92804


Samantha costello
860 W 132ND AVE
130
WESTMINSTER, CO 80234


Samantha Diaz
16500 ARVID ST.
LA PUENTE, CA 91744


Samantha Dilling
3053 KELLOGG CREEK RD
ACWORTH, GA 30102


Samantha Doroaml
19 MOON BEAM DR
19
MOUNTAIN VIEW, CA 94043


Samantha E.  Aspeytia
230 OXFORD ST
CHULA VISTA, CA 91911


Samantha Eckenrode
1065 JODI RD
KISSIMMEE, FL 34747


Samantha Emerson
6965 E CALLE NEPTUNO
TUCSON, AZ 85710


Samantha Flores
404 W. Nevada St.
Ontario, CA 91762

Samantha Foley
2670 Flower Fields Way
Carlsbad, CA 92010


Samantha Fragulia
1132 Pecos Way
Sunnyvale, CA 94089


Samantha Fuentes
4203 W 154TH ST
LAWNDALE, CA 90260


Samantha Henson
5917 14TH ST W LOT 321
BRADENTON, FL 34207


Samantha Heyer
2498 E PARKVIEW DR
GILBERT, AZ 85295


Samantha Houghton
2480 APPALOOSA TRAIL
PALM HARBOR, FL 34685


Samantha Hurtado
1217 E WASHINGTON STREET
LONG BEACH, CA 90805


Samantha Ibarra
34052 DOHENY PARK RD
80
CAPISTRANO BEACH, CA 92624


Samantha Johnson
502 LAURIE LANE APT 1
LEESBURG, FL 34748

Samantha Keeney
4601 HOMESTEAD STREET
LITTLETON, CO 80123


SAMANTHA L.  BANNING
5062 JONES DR.
LEHIGH ACRES, FL 33973


Samantha L.  Viveros
15652 WILLIAMS ST.
11R
TUSTIN, CA 92780


Samantha Loaisiga
9810 HAMMOCKS BLVD
103
MIAMI, FL 33196


Samantha loaiza
825 DIAMOND DR
CHULA VISTA, CA 91911


Samantha Lopez
2800 W 91ST AVE
FEDERAL HEIGHTS, CO 80031


Samantha Lougheed
10482 SE 101ST CT
BELLEVIEW, FL 34420


Samantha McDonald
230 EAST DUNNE AVE
APT 912
MORGAN HILL, CA 95037


Samantha Miranda- De Leon
516 PERTH AVE.
LA PUENTE, CA 91744

Samantha Molina
9550 LONGPOINT RD
#169
HOUSTON, TX 77055


Samantha Palomino
17833 Nw 20 St
Pembroke Pines, FL 33029


Samantha Quaranta
626 ALCOTT AVE.
PLACENTIA, CA 92870


Samantha Richter
555 BOWERS BLVD
1028
HUNTSVILLE, TX 77340


Samantha Rivera
3627 E PINE AVE
FRESNO, CA 93703


Samantha Rodarte
SW 65TH AVE
54
TUALTIN, OR 97062


Samantha Rodriguez
5155 N Fresno St
#183
Fresno, CA 93710


Samantha Shockey
6614 OSCEOLA POLK LINE RD.
DAVENPORT, FL 33896


Samantha Smith
952 BURLINGTON AVE
VENTURA, CA 93004

Samantha Straily
501 E. CLUSTER AVE.
TAMPA, FL 33604


Samantha Viveros
15652 WILLIAMS ST.
11R
TUSTIN, CA 92780


SAMAR HAYAT
166 PAVILION PARK
IRVINE, CA 92618


Samara Carson
1087 JAEGER RD
SPRING VALLEY, CA 91977


Samara Marti
3506 MANGOTREE LANE
102B
TAMPA, FL 33631


SAMARITAN FUNERAL HOME
1505 E MCDOWELL ROAD
PHOENIX, AZ 85006


SAMARITANS PURSE
801 BAMBOO RD
PO BOX 3000
BOONE, NC 28607


Sameha Elamoudi
11901 BUTTERFIELD AVE
CHINO, CA 91710


Samer Perez
2553 Loretta Circle
Simi Valley, CA 93065

Sami Bisharat
1283 Jamacha Rd
El Cajon, CA 92019


Sami masoud
680 W SAM HOUSTON PKWY S
HOUSTON, TX 77042


Samir Jordan
5850 HOLLYWOOD BLVE
LOS ANGLE, CA 90028


Samira Hashimi
2140 Polynesia Circle
Henderson, NV 89074


SAMMY HUBER
10523 CAMINITO BAYWOOD
SAN DIEGO, CA 92126


Samuel Barba
25307 FEIJOA AVE
LOMITA, CA 90717


Samuel Boateng
18744 E BALTIC PL
817
AURORA, CO 80013


Samuel Bojorquez
832 W CRESTWOOD ST
#2
SAN PEDRO, CA 90731


SAMUEL BOJORQUEZ
832 W CRESTWOOD ST  #2
SAN PEDRO, CA 90731

Samuel Brooks
3723 WOODCOCK DR
3723
HOLIDAY, FL 34650


Samuel Carter
16865 HURON STREET
106
BROOMFIELD, CO 80023


Samuel Chandler
2320 CITRUS HILL ROAD
PALM HARBOR, FL 34683


Samuel Davila Brown
4951 E ILIFF AVE
4951
DENVER, CO 80222


Samuel Dawson
1780 GRAVES ROAD
APT 413
NORCROSS, GA 30093


Samuel Doby
16253 WHITE OAKS DRIVE
LAKE OSWEGO, OR 97035


Samuel Duran
431 W 18TH ST
SAN PEDRO, CA 90731


Samuel Epps
1001 Louisiana Blvd NE
Apt 7
Albuquerque, NM 87110

SAMUEL EVER
6569 TUMBLEWEED RIDGE LANE UNI
HENDERSON, NV 89011


Samuel Faso
2653 West Ave 32
Los Angeles, CA 90065


Samuel Garcia
87025 Church Street
D
Thermal, CA 92274


Samuel Hearst
622 Sugarloaf Reserve Dr
Duluth, GA 30097


Samuel Hernandez
6618 WOODTHRUSH HILL
ORLANDO, FL 32810


Samuel Holland
17977 ALMENDRO LANE
SAN DIEGO, CA 92127


Samuel Isom
578 OFFSHORE POINT
SAN DIEGO, CA 92154


Samuel J.  Sandoval
455 SOUTH CAPITOL AVE
SAN JOSE, CA 95127


Samuel Jean
415 CHIPEWYAN DRIVE
LANTANA, FL 33462

Samuel Lauder
3758 EAST BETSY LANE
GILBERT, AZ 85296


Samuel Maldonado
16504 LAKE BRIGADOON CIR
TAMPA, FL 33618


Samuel Matthews
4400 PHILADELPHIA
CHINO, CA 91710


Samuel Niakan
3921 GATE HOUSE LANE
DULUTH, GA 30096


SAMUEL NIAKAN
3921 GATE HOUSE LN
DULUTH, GA 30096


SAMUEL NIAKAN
3921 GATE HOUSE LN
DULUTH
GA, 30096


Samuel Pangle
3451 Tanglebrush Dr
#515
The Woodlands, TX 77381


SAMUEL PERRY
14775 AVENIDA ANITA
CHINO HILLS, CA 91709


Samuel Rapisardo
1121 WILLIOW ST
DENVER, CO 80220

Samuel Sandoval
455 SOUTH CAPITOL AVE
SAN JOSE, CA 95127


Samuel Shadel
23 ALBERON GARDENS WAY
HENDERSON, NV 89002


Samuel Simmons
274 Garnet Way
Apt. C
Upland, CA 91786


SAMUEL SMITH
2737 CALLE LUNA
CHINO HILLS, CA 91709


Samuel Stander
16027 GLEN HAVEN DR.
TAMPA, FL 33618


Samuel Suarez
8714 ILDICA ST
UNIT 2
SPRING VALLEY, CA 91977


Samyak Gunde
5428 Twilight Commons
Fremont, CA 94555


SAN BERNARDINO CITY FIRE DEPT
FIRE SAFETY INSPECTION
200 EAST THIRD STREET
SAN BERNARDINO, CA 92410


SAN BERNARDINO COUNTY
TREASURER - TAX COLLECTOR
268 W HOSPITALITY LANE 1ST FL
SAN BERNARDINO, CA 92415-0360

SAN BERNARDINO COUNTY FIRE PROTECTION DI
157 W  FIFTH ST 2ND FL
SAN BERNARDINO, CA 92415


SAN BERNARDINO MUNICIPAL
DEPARTMENT
PO BOX 710
SAN BERNARDINO, CA 92402-0710


SAN CARLOS LITTLE LEAGUE
7224 ARPEGE RD
SAN DIEGO, CA 92119


SAN CARLOS PATRIOTS JPW CHEER
1050 RIPPEY ST.
EL CAJON, CA 92020


SAN DIEGO COOPERATIVE CHARTER
7260 LINDA VISTA RD
SAN DIEGO, CA 92111


SAN DIEGO COUNTY RECORDER
PO BOX 121750
SAN DIEGO, CA 92112


SAN DIEGO COUNTY SHERIFF
325 S MELROSE DR STE 2400
VISTA, CA 92081


SAN DIEGO COUNTY TAX COLLECTOR
PO BOX 129009
SAN DIEGO, CA 92112


SAN DIEGO FIRE AND RESCUE
600 B ST  STE 1300
SAN DIEGO, CA 92101

SAN DIEGO FLORIST SUPPLIES INC
2550 EL CAJON BLVD
SAN DIEGO, CA 92104


San Diego Florist Supplies, Inc
2550 El Cajon Blvd.
San Diego, CA 92104


San Diego Florist Supplies, Inc
2550 El Cajon Blvd.
San Diego
CA, 92104


SAN DIEGO GAS AND ELECTRIC
PO BOX 25111
SANTA ANA, CA 92799-5111


SAN DIEGO GAS AND ELECTRIC
PO BOX 25111
SANTA ANA
CA, 92799-5111


SAN DIEGO GLOBAL VISION ACADEMY
3430 SCHOOL ST
SAN DIEGO, CA 92116


SAN DIEGO GLOBAL VISION ACADEMY
3430 SCHOOL ST
SAN DIEGO
CA, 92116


SAN DIEGO ICE COMPANY INC
3412 KURTZ ST
SAN DIEGO, CA 92110


SAN DIEGO POLICE DEPARTMENT
PERMITS & LICENSING MS 735
PO BOX 121431
SAN DIEGO, CA 92112

```
SAN DIEGO POLICE DEPARTMENT
PERMITS & LICENSING MS 735
PO BOX 121431
SAN DIEGO
CA, 92112


SAN DIEGO SCALE COMPANY
4510 FEDERAL BLVD
SAN DIEGO, CA 92102


SAN DIEGO SUPERIOR COURT
338 VIA VERA CRUZ, SUITE 101
SAN MARCOS, CA 92069-2693


SAN DIEGO SUPERIOR COURT
8950 CLAIREMONT MESA BLVD.
SAN DIEGO, CA 92123


SAN DIEGO SUPERIOR COURT
325 S MELROSE DR STE 350
VISTA, CA 92081-6670


SAN GABRIEL MISSION ELEMENTARY
416 S MISSION DR
SAN GABRIEL, CA 91776


SAN JAMAR INC
29346 NETWORK PLACE
CHICAGO, IL 60673-1293


SAN JOSE WATER COMPANY
110 W TAYLOR ST
SAN JOSE, CA 95110-2131


San Juana Juarez
1911 ROANWOOD
HOUSTON, TX 77090
```

SAN MARCOS HIGH SCHOOL -ASB
1615 SAN MARCOS BLVD.
SAN MARCOS, CA 92078


SAN MARINO HIGH SCHOOL
2701 HUNTINGTON DRIVE
SAN MARINO, CA 91108


SAN MIGUEL ELEMENTARY
7059 SAN MIGUEL AVE
LEMON GROVE, CA 91945


SAN MIGUEL ELEMENTARY
7059 SAN MIGUEL AVE
LEMON GROVE
CA, 91945


SAN RAFAEL PARISH OF SAN DIEGO
17252 BERNARDO CENTER DR.
SAN DIEGO, CA 92128


Sandeep Johal
7777 VALLEY VIEW ST
C123
LA PALMA, CA 90623


SANDELMAN & ASSOCIATES INC
5540 BELLEVUE AVE
LA JOLLA, CA 92037-7626


Sandra Ah Nee
3019 CALICO STREET
SANTEE, CA 92071


Sandra Andrade
4629 W 88th Ave
Westminster, CO 80031

Sandra Avila
2211 Fairview St
Apt #D
Santa Ana, CA 92704


SANDRA B ABSTON ELEMENTARY
9950 W. TOMPKINS AVENUE
LAS VEGAS, NV 89147


Sandra Baron
5772 Garden Grove Blvd
Space#87
Westminster, CA 92683


Sandra Cabrera Cruz
7211 FENWAY AVE.
LAS VEGAS, NV 89147


Sandra Coronado
11613 E Monterosa Dr
Scottsdale, AZ 85256


Sandra Cruz
4027 Fon Du Lac Av
San Diego, CA 92117


Sandra E.  Perez
5221 W 4th St
Santa Ana, CA 92703


Sandra Escobar
4023 W 120th Street
Hawthorne, CA 90250


Sandra Escobedo
3867 CEDAR HAMMOCK TRIAL
ST. CLOUD, FL 34772

Sandra Figueroa
989 Victoria St.
Apt F 8
Costa Mesa, CA 92627


Sandra godoy
3391 ST MONROE
#3
SANTA CLARA, CA 95051


Sandra Green
2141 23RD ST SW
LARGO, FL 33774


Sandra Hernandez
2407 GROVE ST
SARASOTA, FL 34239


Sandra Jahen
7451 Se 82nd Ave
Unit 40
Portland, OR 97266


Sandra Lloyd
11262 CALLE DARIO
SAN DIEGO, CA 92126


Sandra Lopez
4420 Silver Birch Way
Oceanside, CA 92057


SANDRA MONTERROSA
629 N HARBOR BLVD
ANAHEIM, CA 92805


Sandra Morales
10157 MASON DIXON CIRCLE
ORLANDO, FL 32921

Sandra Nunez De Reyes
749 LOS ARBOLITOS BLVD
OCEANSIDE, CA 92058


Sandra Ontiveros
2613 E Charleston Ave
Phoenix, AZ 85032


Sandra Pena
18615 VIDORA DR
ROWLAND HEIGHTS, CA 91748


Sandra Perez
5221 W 4th St
Santa Ana, CA 92703


Sandra Rumminger-aldridge
11572 Manzanita Road
Lakeside, CA 92040


Sandra Valdes
7263 Somersworth Drive
Orlando, FL 32835


Sandra Valencia-Morales
8748 FERNDALE ST
SAN DIEGO, CA 92126


Sandy Aoyagi
506 Westgate Street
Pasadena, CA 91103


SANDY RUMMINGER ALDRIDGE
11572 MANZANITA RD
LAKESIDE, CA 92040

SANDY SPRINGS FALSE ALARM
REDUCTION PROGRAM
PO BOX 102117
ATLANTA, GA 30368-2117


SANDY TRAN
9634 NEWFAME CIR
FOUNTAIN VALLEY, CA 92708


Sandy Tran


SANTA CLARA COUNTY TAX COLLECTOR
70 W HEDDING ST
EAST WING 6TH FLOOR
SAN JOSE, CA 95110-1767


SANTA CLARITA COURTHOUSE
PO BOX 60516
LOS ANGELES, CA 90060-0516


SANTA CLARITA ELEMENTARY PTC
27177 SECO CANYON ROAD
SANTA CLARITA, CA 91350


Santa Hernandez
13685 Cynthia Ln
#2
Poway, CA 92064


SANTA TERESA HOME AND SCHOOL ASSOC
6200 ENCINAL DR
SAN JOSE, CA 95119


SANTA TERESA SEA OTTERS SWIM TEAM
286 SORRENTO WAY
SAN JOSE, CA 95119

SANTANA GIRLS VOLLEYBALL
9915 N MAGNOLIA AVE
SANTEE, CA 92071


SANTEE ASA
5504 CLARET ST
SANTEE, CA 92071


SANTEE RAVENS
PO BOX 710271
SANTEE, CA 92071


SANTEE RAVENS
PO BOX 710271
SANTEE
CA, 92071


Santiago Coello
6250 GRIFFIN RD
405
DAVIE, FL 33314


Santiago Coha
18165 NW 89TH CT
HIALEAH, FL 33018


Santiago Escobar
248 Alston Drive
Orlando, FL 32835


Santiago lapola
520 W RILLITO ST
LOT 19
TUCSON, AZ 85705


Santiago Osorio
3701 CARROLLWOOD PLACE CIRCLE
BUILDING 12 APARTMENT 105
TAMPA, FL 33624

Santiago Perez
PIERCE ST
209
PACOIMA, CA 91331


Santiago Serrano
7719 DOWNING CRICLE
TAMPA, FL 33610


Santiana Aranda
6210 PALMA PL NW
ALBUQUERQUE, NM 87120


Santino Gomez
3724 BERRY DR
STUDIO CITY, CA 91604


Santos Morgado
3318 W KATHLEEN ST
TAMPA, FL 33607


Saphire Shotwell
4133 W. Shaw Butte Dr.
Phoenix, AZ 85029


SAPUTO CHEESE USA INC
25 TRI-STATE
INTNTL. OFFICE CENTER. STE 250
LINCOLNSHIRE, IL 60069


SAPUTO CHEESE USA INC
FILE 56152
LOS ANGELES, CA 90074-6152


SAPUTO CHEESE USA INC
ONE OVERLOOK POINT STE 300
LINCOLNSHIRE, IL 60069

Saputo Cheese Usa Inc.
File 56152
Los Angeles, CA 90074-6152


Saputo Cheese Usa Inc.
File 56152
Los Angeles
CA, 90074-6152


Sara Alas
1876 BUCKINGHAM RD
#4
LOS ANGELES, CA 90019


Sara Baumberger
12091 117TH STREET
LARGO, FL 33708


Sara Blandon
6332 NEWTOWN CIRCLE
B4
TAMPA, FL 33615


Sara Carrillo
537 W. Center St
Apt D
Placentia, CA 92870


Sara El Ouafi
337 ROCK CREEK WAY
PLEASANT HILL, CA 94523


Sara Gomez
906 Mosher Ln
Houston, TX 77088


Sara Halfman
4091 Central Ave
Fremont, CA 94538

Sara Heiselt
14144 SE 118TH DR
CLACKAMAS, OR 97015


Sara Heitman
40950 Cavalier Drive
Hemet, CA 92544


Sara Kelly
8733 BIGFORD ST.
SPRING VALLEY, CA 91977


Sara Salinas
6918 NORTHLEAF DR
HOUSTON, TX 77086


Sara Sunday
37508 Coventry st
Indio, CA 92203


Sarabjeet Cheema
6490 CRESENT AVE
23
BUENA PARK, CA 90620


Sarabjit Lally
6651 HIGHLAND AVE
BUENA PARK, CA 90621


SARABJIT S.  LALLY
6651 HIGHLAND AVE
BUENA PARK, CA 90621


Sarah Anguiano
1410 MARENGO CT
WEST COVINA, CA 91790

Sarah Baublitz
230 SW 122ND TER
PEMBROKE PINES, FL 33025


Sarah Bayne
340 Sw Seminole Dr.
Beaverton, OR 97006


Sarah Bell
302 E Lester
Tucson, AZ 85705


Sarah Birtley
11687 EROS RD
LEHIGH ACRES, FL 33971


Sarah Bischoff
16518 Se 36th Circle
Vancouver, WA 98683


Sarah Black
150 E WARNER RD
84
GILBERT, AZ 85296


Sarah Boyd
4336 MUIRWOOD DR
PLEASANTON, CA 94588


Sarah Echeverria
4828 LOGAN AVENUE
APT. 102
SAN DIEGO, CA 92113


Sarah Empey
5622 Gristmill St
Bradenton, FL 34203

Sarah Garcia
3901 Hanselman Rd
Victoria, TX 77901


Sarah Gillogly
8201 CIRCLE DRIVE
WESTMINSTER, CO 80031


SARAH GLODSMITH - GROVER
1007 HILTS AVE
LOS ANGELES, CA 90024


Sarah Gravance
5347 EAST AVENUE R-11
PALMDALE, CA 93552


Sarah Gregory
9221 Harvard Pl
Rancho Cucamonga, CA 91730


Sarah Kerrigan
44410 VIA CORONADO
LA QUINTA, CA 92253


Sarah Kilby
219 Magnolia Circle
EUSTIS, FL 32726


Sarah Liggett
6335 BEECH COURT
PLEASANTON, CA 94588


Sarah Loveland
15712 LAKEWAY DRIVE
WILLIS, TX 77318

Sarah Mele
13629 ESSENCE RD
SAN DIEGO, CA 92128


Sarah Moreno
770 E ROSE AVE
LA HABRA, CA 90631


SARAH MORENO
7671 EMERAL AVE
FONTANA, CA 92336


Sarah Oberg
8370 SE CAUSEY AVE APT 208
208
HAPPY VALLEY, OR 97086


Sarah Roberts
5215 w Peoria AZ
244
GLENDALE, AZ 85302


Sarah Robertson
2219 N Rancho Dr
R2186
LAS VEGAS, NV 89130


SARAH ROLAND
1366 FIREWEED DR NE
RIO RANCHO, NM 87144-6259


Sarah Viders
9467 SOUTHERN HILLS CIRCLE
LONE TREE, CO 80124


Sarah Wheeler
7230 SOUTH YARROW STREET
LITTLETON, CO 80128

Sarah Zagaceta
13103 Mulberry Park Dr
Apt 8
Orlando, FL 32821


Sarah Zukowski
5456 E Grandview Rd
Scottsdale, AZ 85254


Sarahi Sosa
1725 Loretta St
Oceanside, CA 92068


Sarahy Martinez
449 Nth 4st
Apt#7
San Jose, CA 95112


Sarai Aguilar
3464 OAKWOOD DR
WIMAUMA, FL 33598


Sarai Jinez
1620 ADELAIDE ST
APT 17
CONCORD, CA 94520


Sarai Lopez
2915 N COTTONWOOD ST UNIT 13
ORANGE, CA 92865


Sarai Quiroz
749 E JULIAN ST
SAN JOSE, CA 95112


SARASOTA COUNTY FIRE DEPARTMENT
1001 SARASOTA CTR BLVD
C/O SARASOTA CNTY GOVERNMENT OFFICE OF F
SARASOTA, FL 34240

SARASOTA COUNTY PUBLIC UTILITIES DEPT
PO BOX 31320
TAMPA, FL 33631-3320


Saray Jimenez
2007 CLYDE AVE.
2
LOS ANGELES, CA 90016


Saretta Bowers
1460 GRUB STAKE CIR
HENDERSON, NV 89014


Sarina Lisle
834 E TERRACE AVE
FRESNO, CA 93704


Sarmad Adelakun
607 Beechbend Dr
Missouri City, TX 77489


Sarmad Elias
1676 SUMMERTIME DR
EL CAJON, CA 92021


Saron Gebreslassie
411S MARGURITA AVE
ALHAMBRA, CA 91803


SARTARTIA MIDDLE SCHOOL
8125 HOMEWARD WAY
SUGARLAND, TX 77479


Sasha Del Principe
5159 Muir Ave
San Diego, CA 92107

Sasha Villalobos
18151 VALLEY BLVD
SPACE 93
LA PUENTE, CA 91744


SASSOS BOOSTER CLUB
7465 W SUNSET RD STE 700
LAS VEGAS, NV 89113


Satish Pall
1174 JEWETT AVE
PITTSBURG, CA 94565


SATORI SCHOOL
3801 N 1ST AVE
TUCSON, AZ 85719


Saturnino Lopez
342 Juniper Ave
Apt 23
Carlsbad, CA 92008


Satwinder Kaur
68 CENTER STONE CIR
BUENA PARK, CA 90620


Saudy Estrada
6212 Beadnell way 2A
San Diego, CA 92117


Saugia Knight
3003 Middleton Rd
#261
Atlanta, GA 30311


SAUGUS HIGH SCHOOL ASB
28322 HULSEY COURT
SANTA CLARITA, CA 91350

Saujas Sharma
12354 GRANDEE CT
SAN DIEGO, CA 92128


Saul Aguirre
32925 WILLARD STREET
PO BOX 495
WINCHESTER, CA 92596


Saul Canela
295 C ST APT
109
CHULA VISTA, CA 91910


Saul Fernandez
1400 W Kamala St
Oxnard, CA 93033


Saul Garcia
23645 New England Dr
Moreno Valley, CA 92553


Saul Lopez Garcia
10502 CLAUSSEN ST
GARDEN GROVE, CA 92842


Saul Mendez
5529 COCHRAN ST
135
SIMI VALLEY, CA 93063


Saul Ramirez
9042 E  lehigh Avenue
Denver, CO 80237


Saul Reyes
10418 Mackenzie Dr
Houston, TX 77086

Saul Rivera
1120 SE 208TH
GRESHAM, OR 97030


Saul Sanchez
39150 Sundale Dr
#57
Fremont, CA 94538


Saul Saucedo
4167 SAN BERNARDINO WAY
SAN JOSE, CA 95111


Saumya Singh
7812 BRYKERWOODS
HOUSTON, TX 77055


Savannah Chavez
13110 CONSTITUTION AVE NE
407
ALBUQUERQUE, NM 87112


Savannah Collins
12999 SARAH LANE
LARGO, FL 33773


Savannah Ewing


Savannah Fessenden
8821 Holly Ln
Riverside, CA 92503


Savannah Hill
5520 CHOLLAS STATION ROAD
SAN DIEGO, CA 92105

Savannah Keller
17080 SE HWY 42
WEIRSDALE, FL 32195


Savannah Leedom
1 OLIVE LN
OCALA, FL 34472


Savannah Moreno
1438 MORGAN RD
SAN BERNARDINO, CA 92407


Savannah Ockenfels
3724 W. BLOOMFIELD RD.
PHOENIX, AZ 85029


Savannah Osborne
36125 CREIGHTON AVE
4303
MURRIETA, CA 92563


SAVANNAH STEPHENS
1361 CALABAZAS CT.
10
SANTA CLARA, CA 95051


Savannah Trueba
2691 E LANDEN S
CAMARILLO, CA 93010


Savannah Ynzunza
4358 Los Serranos Blvd
Chino Hills, CA 91709


Savayreia Strain
4318 PAN AMERICAN NORTHEAST
262
ALBUQUERQUE, NM 87107

Sayde Cortez
261 N Clay Ave
Lady Lake, FL 32159


Saydee Autry
20250 N 67th Ave
Apt 1112
Glendale, AZ 85308


Sayed Ashraf
1535 PARK LAWN RD
HACIENDA HEIGHTS, CA 91745


Sayedah Mosavi
19720 VISTA HERMOSA DR.
WALNUT, CA 91789


SBAC DST
PO BOX 82-3404
PEMBROKE PINES, FL 33082


SC DEL SOL
18777 N 32ND STREET
PHOENIX, AZ 85050


SC DEPT OF EMPLOY AND WORKFORC
P.O. BOX 7103
ATTN: CONTRIBUTION SECTION
COLUMBIA, SC 29202-7103


SCA TISSUE NORTH AMERICA LLC
PO BOX 3493
CAROL STREAM, IL 60132-3493


SCC DTAC
DEPARTMENT OF TAX AND COLLECTI
PO BOX 60530
CITY OF INDUSTRY, CA 91716-0530

SCENIC FRUIT CO
7510 SE ALTMAN RD
GRESHAM, OR 97080


Scenic Fruit Co.
7510 Se Altman Rd
Gresham, OR 97080


SCG RIVER PARK BUSINESS CENTER LP
PO BOX 847551
DALLAS, TX 75284-7551


SCHMIDT SUNSHINE INC
PO BOX 546
MORRISON, CO 80465


Schmidt Sunshine, Inc.
Attn: Robert E. Schmidt, Jr
2226 State Rd. 580
Clearwater, FL 33763-1838


SCHOENMANN PRODUCE CO INC
6950 NEUHAUS ST
HOUSTON, TX 77061


SCHOENMANN PRODUCE CO INC
6950 NEUHAUS ST
HOUSTON
TX, 77061


SCHOOL BOARD OF
ORANGE COUNTY FLORIDA
445 WEST AMELIA STREET
ORLANDO, FL 32801


SCHOOL DISTRICT INCOME TAX
P.O. BOX 182388
COLUMBUS, OH 43218-2388

Schreiber Foods International
600 E Crescent Ave #103
Upper Saddle River, NJ 07458


SCHREIBER FOODS INTERNATIONAL
600 E CRESCENT AVE
UPPER SADDLE RIVER, NJ 07458


SCHS ASB   CROSS COUNTRY
3900 CANNON RD
CARLSBAD, CA 92010


SCHS ASB   CROSS COUNTRY
3900 CANNON RD
CARLSBAD
CA, 92010


SCHULTE ROTH & ZABEL
919 THIRD AVE
NEW YORK, NY 10022


SCHWARZKOPF ELEMENTARY
18333 CALUSA TRACE BLVD
LUTZ, FL 33558


Scott Allen
1100 KETNER ST
1102
DAVENPORT, FL 33897


Scott Bartko
20336 ANITA AVE
CASTRO VALLEY, CA 94546


Scott Brockish
2206 S REVOLTA
MESA, AZ 85209

SCOTT GOLDSMITH PHOTOGRAPHY
47 N HARRISON AVE
PITTSBURGH, PA 15202


Scott Hessing
220 Cumming St
Alpharetta, GA 30009


Scott laack
17508 SE 31ST CIRCLE
VANCOUVER, WA 98683


Scott Marrero
752 MANATEE BAY DR
BOYNTON BEACH, FL 33435


Scott Nguyen
8157 Columbus Street
San Diego, CA 92126


Scott Peno
8320 72nd st east
bradenton, FL 34201


Scott Vessels
9369 APRICOT AVE
RANCHO CUCAMONGA, CA 91730


Scott W.  Gillaspy


Scott Wilson
5937 S BACKUS MALL
MESA, AZ 85212

```
SCOUTING BSA TROOP 2
27050 RIO PECOS DRIVE
VALENCIA, CA 91354


SCRIPPS MONTESSORI SCHOOL
9939 OLD GROVE RD
SAN DIEGO, CA 92131


SCRIPPS RANCH HIGH SCHOOL
10755 SCRIPPS POWAY PARKWAY
BOX 258
SAN DIEGO, CA 92131


SDSU AMBASSADORS
5500 CAMPINILE DRIVE
SAN DIEGO, CA 92182


SDSU AMBASSADORS
NEW STUDENT AND PARENT PROGRAM
5500 CAMPANILE DR
SAN DIEGO, CA 92115


SDSU AMBASSADORS
5500 CAMPINILE DRIVE
SAN DIEGO
CA, 92182


SE LV YOUNG LIFE
1044 KENNEBUNK CIRCLE
HENDERSON, NV 89015


SE LV YOUNG LIFE
1044 KENNEBUNK CIRCLE
HENDERSON
NV, 89015
```

```
SE VALLEY YOUTH FOOTBALL INC
4802 E RAY RD  SUITE 23
JPW TITANS
PHOENIX, AZ 85044


SE VALLEY YOUTH FOOTBALL INC
4802 E RAY RD  SUITE 23
JPW TITANS
PHOENIX
AZ, 85044


SEA BREEZE FOODS
8597 SPECTRUM LN
SAN DIEGO, CA 92121


SEADRA KELLERMAN
28304 CROOKED OAK LANE
ESCONDIDO, CA 92026


Sean Aucoin
46 WEST SAGE CREEK PLACE
THE WOODLANDS, TX 77382


Sean Black
10256 CAMINO RUIZ
187
SAN DIEGO, CA 92126


Sean Bounkhoune
910 HANSON AVENUE
CLOVIS, CA 93611


Sean Butier
28502 RANCHO GRANDE
LAGUNA NIGUEL, CA 92677


Sean Christie
8632 Winsome Way
Land O Lakes, FL 34637
```

Sean Crawford
2010 ROSWELL RD
25A2
MARIETTA, GA 11757


Sean Edwards
383 N WILMOT RD
28B
TUCSON, AZ 85711


Sean G.  Hull


Sean Green
44935 SPEARMAN AVE
44935 SPEARMAN AVE
LANCASTER, CA 93534


Sean Harrigan
809 Leonard Road
Los Angeles, CA 90049


Sean Hayden
955 HELENA DRIVE
SUNNYVALE, CA 94087


Sean Herbert
10890 CALLE VERDE
153
LA MESA, CA 91941


Sean Housley
10200 Old Bammel North
Houston, TX 77086


SEAN KEENAN
10881 FOX GLEN DR
BOCA RATON, FL 33428

Sean Kilbourn
25650 INTERSTATE 45
706
SPRING, TX 77386


Sean Lortz
8880 CYPRESS LAKE DR
FORT MYERS, FL 33919


Sean McCarthy
9450 Gilman Drive
#35103
La Jolla, CA 92092


Sean McCumiskey
1425 D STREET
GOLDEN, CO 80401


Sean Mendoza
669 N. WILLOW AVE
LA PUENTE, CA 91746


Sean Nguyen
797 FOXRIDGE WAY
SAN JOSE, CA 95133


Sean Peters
16701 SW 140 AVE
MIAMI, FL 33177


SEAN PETERSON
547 E GRANDVIEW AVE
SIERRA MADRE, CA 91024


Sean Quetell
274 MANGO DR
DAVENPORT, FL 33897

Sean Richie
5400 MEMORIAL DRIVE
17-J
STONE MOUNTAIN, GA 30083


Sean Russell
8211 SAN ANGELO DRIVE
D9
HUNTINGTON BEACH, CA 92647


Sean Sullivan
7899 OWENS CT
ARVADA, CO 80005


Sebastian Alas
1876 BUCKINGHAM RD
4
LOS ANGELES, CA 90019


Sebastian Brito
15637 Loukelton St
La Puente, CA 91744


Sebastian Ciampaglia
1674 CITRUS PKWY
CLERMONT, FL 34714


Sebastian Delgado
7562 10th St
Buena Park, CA 90621


Sebastian Hurtado Hernandez
REAGAN ROAD
140
MIRA MESA, CA 92126


Sebastian Ledbetter
8546 SAN JACINTO CT
RANCHO CUCAMONGA, CA 91730

Sebastian Resendiz
283 1/2 35th Street
San Diego, CA 92102


Sebastian Rey
11002 HAMMERLY BLVD.
38
HOUSTON, TX 77043


Sebastian Valdovinos
12566 W MONROE ST
AVONDALE, AZ 85323


SECRETARY OF STATE
STATE OF ARIZONA
1700 W WASHINGTON STREET FL 7
PHOENIX, AZ 85007


SECURITY NOW USA LLC
1603 CAPITAL AVE #310 A626
CHEYNNE, WY 82001


SECURITY PLUMBING & HEATING INC
5980 W 59TH AVE
ARVADA, CO 80003


SECURITY SERVICES OF TAMPA
AFFORDABLE LOCK AND SECURITY S
PO BOX 31261
TAMPA, FL 33631-3261


SEDGWICK CLAIMS MGMT SERVICES
PO BOX 204036
DALLAS, TX 75320-4036


Segunda Gonzalez
14609 RATH STREET
LA PUENTE, CA 91744

SEGUNDA GONZALEZ

Sejourlan Etienne
Po Box 8686
Naples, FL 34101

SELECTRESOURCES INTERNATIONAL INC
10940 WILSHIRE BLVD  STE 925
LOS ANGELES, CA 90024

Selena Abbott
2098 SEMINOLE BLVD
5111
LARGO, FL 33778

Selena Archuleta
3500 TYSON PLACE NE
D
ALBUQUERQUE, NM 87107

Selena Dahozy
Po. Box 66761
Albuquerque, NM 87193

Selena J.  Archuleta
3500 TYSON PLACE NE
D
ALBUQUERQUE, NM 87107

Selena Morales
26322 TOWNE CENTRE DRIVE
116
FOOTHILL RANCH, CA 92610

Selena Thomas
12527RIDGEROAD
LARGO, FL 33778

Selene Garfias
3696 N SEVETH ST
FRESNO, CA 93726


Selene Gomez
5040 Camino Pyrenees
#101
San Diego, CA 92130


Selene Villegas
3320 SANTA CLARA AVE
108
OXNARD, CA 93036


SELF OPPORTUNITY INC
PO BOX 292788
LEWISVILLE, TX 75029


SELIG PARKING INC
1100 SPRING ST NW STE 800
ATLANTA, GA 30309


SELIG PARKING INC
1100 SPRING ST NW STE 800
ATLANTA
GA, 30309


Selina Espinoza
1620 BUSH ST.
APT. D
OCEANSIDE, CA 92058


Selina Salas
1632 EAST AMAR RD
#B
WEST COVINA, CA 91792

Selina Villarreal
5019 ALEJANDRO WAY
NORTH LAS VEGAS, NV 89031


SELMA BARTLETT ELEMENTARY SCHOOL GARDEN
1961 WIGWAM PKWY
HENDERSON, NV 89074


Sencerea Williams
140 Turman Avenue
Atlanta, GA 30315


Sendie Dor
1841 NW 2ND TERRACE
POMPANO BEACH, FL 33060


Seneca
PO BOX 99930
CHICAGO, IL 60696


Seneca Foods Corporation
P.O. Box 99930
Chicago, IL 60696


SENECA FOODS CORPORATION
PO BOX 99930
CHICAGO, IL 60696


Seneca Foods Corporation
P.O. Box 99930
Chicago
IL, 60696


SENOR MIST LLC
1515 W DEER VALLEY RD  #B104
PHOENIX, AZ 85027

SENSE350 INC
3710 S ROBERTSON BLVD  STE 220
CULVER CITY, CA 90232


SENTRE INC
225 BROADWAY STE 2075
SAN DIEGO, CA 92101


Seon Kim
1871 S CATHAY ST
AOROA, CO 80017


Seongjun Oh
13918 E MISSISSIPPI AVE
AURORA, CO 80012


SEQUOIA PTA
5900 IROQUOIS ROAD
WESTMINSTER, CA 92683


Serena Castro
6125 LAMBECK LANE
SAN JOSE, CA 95119


Serena Garcia
5345 W 66TH AVE
1C
ARVADA, CO 80003


Serena Hernandez
1916 N SPURGEON ST
201
SANTA ANA, CA 92706


Serena Iglesias
6226 WICHITA CT.
SAN JOSE, CA 95123

Serenity Pitchford
318 S KINGSLEY DR
404
LOS ANGELES, CA 90020


Serenity Sawyer
5654 HARDWOOD FORES
HOUSTON, TX 77088


Serenity Stager
16457 FALLEN OAK ROAD
HACIENDA HEIGHTS, CA 91745


Serenity Washington
9826 RUMBLING WOOD LN
HOUSTON, TX 77086


Sergio Andrade
13553 Highwood Dr
San Jose, CA 95127


SERGIO CARBAJAL
4580 S TOPAZ STREET
LAS VEGAS, NV 89121


Sergio Chavez
12560 Haster
# 63
Garden Grove, CA 92840


Sergio Gallegos
26920 N Bay Lane
Menifee, CA 92585


Sergio Guevara
2493 Monticello Way
Santa Clara, CA 95051

Sergio Guevara vanegas
2493 MONTICELLO WAY
SANTA CLARA, CA 95051


Sergio Guzman
33738 11th
Union City, CA 94587


SERGIO GUZMAN
1701 ROCK SPRINGS DR APT 2127
LAS VEGAS, NV 89128


Sergio Jurado
5030 3/4 Hayter Ave
Lakewood, CA 90712


Sergio Lopez
1749 N. SERRANO AVE
238
LOS ANGELES, CA 90027


Sergio Martinez
336 E ALLUVIAL AVE
317
FRESNO, CA 93720


Sergio Otero
5613 HUNTINGTON DRIVE NORTH
5613
LOS ANGELES, CA 90032


Sergio Perez
5037 Navarro St. Apt.27
Los Angeles, CA 90032


Sergio Perez
21 Brisa Fresca
Rancho Santa Margarita, CA 92688

Sergio Rivera
5600 CLEMSON ST
5600
LOS ANGELES, CA 90016


Sergio Rodriguez
626 Bison Ct
El Cajon, CA 92019


Sergio Rosas
13202 El Moro Ave
La Mirada, CA 90638


Sergio Ruiz
8140 Thames Blvd
Unit D
Boca Raton, FL 33433


Sergio Santos
6516 Toler Av.
Bell Garden, CA 90201


Sergio Torres
1728 Flores Lane
Henderson, NV 89012


Sergio Vasquez Martinez
1000 NW 123 AVE
PORTLAND, OR 97229


Sergio Velez
620 Imperial Hwy
#a
Fullerton, CA 92835


Seriah Rodriguez
22339 EAST CREEKSIDE DRIVE
QUEEN CREEK, AZ 85142

Serina Torres
2252 GOLD DUST TRL
HIGHLANDS RANCH, CO 80129


SERRA GIRLS SOCCER
P O BOX 420482
SAN DIEGO,, CA 92142


SERVER PRODUCTS
3601 PLEASANT HILL ROAD
RICHFIELD, WI 53076


Service Channel


SERVICE IDEAS INC
NW 5876
PO BOX 1450
MINNEAPOLIS, MN 55485-5876


Service Ideas, Inc.
Nw 5876
PO BOX 1450
Minneapolis, MN 55485-5876


SERVICE MANAGEMENT GROUP INC
1737 MCGEE ST
KANSAS CITY, MO 64108


SERVICE SOLUTIONS GROUP
5256 EISENHOWER AVE
ALEXANDRIA, VA 22304


SERVICE SOLUTIONS GROUP
5256 EISENHOWER AVE
ALEXANDRIA
VA, 22304

SERVICECHANNELCOM INC
PO BOX 392642
PITTSBURGH, PA 15251-9642


SERVICECHECK INC
PO BOX 101373
ATLANTA, GA 30392


Servilus Petit-frere
2908 Ne 8ter
Apt 203
Fort Lauderdale, FL 33334


SET HIGH
3540 AERO DRIVE
SAN DIEGO, CA 92123


Seth Choate
2598 SECRETARIAT DRIVE
PLEASANTON, CA 94566


Seth Puckrin
9019 MURANO MEWS CT.
KISSIMMEE, FL 34747


Seth Ringler
6250 Wiles Rd
Apt 304
Parkland, FL 33067


Seth Saville
1049 NINA DR
OXNARD, CA 93036


Seth Soakai
6666 W WASHINGTON AVE
405
LAS VEGAS, NV 89107

Seth Tucker
4914 PACIFICA DR
SAN DIEGO, CA 92109


Seun Odusan
2095 RAPALLO
LIVERMORE, CA 94551


Seungmin Shim
5644 SAN ANTONIO ST
PLEASANTON, CA 94566


SEV YOUTH FOOTBALL
43900 WEST SCENIC DRIVE
MARICOPA, AZ 85139


SEW BE IT UPHOLSTERY INC
3695 S HIGHLAND DR #15
LAS VEGAS, NV 89103


Seymore Wiliams
306 OAK TRACK LOOP
OCALA, FL 34472


SF VALLEY FILIPINO SDA CHURCH
18208 LOS ALIMOS ST
NORTHRIDGE, CA 91326


Sha-tet Akpera
422 Skyridge Lane
Escondido, CA 92026


Shabnam Kazimli
870 E EL CAMINO REAL
159
MOUNTAIN VIEW, CA 94040

Shaddrach McDermott
11243 BALSAM AVE
HESPERIA, CA 92345


Shadrack Hawkins
17206 SW ARTESIAN DR
BEAVERTON, OR 97006


Shaen Chandra
27865 MANDARIN AVE
HAYWARD, CA 94544


Shahed Sabri
2951 SATELLITE BLVD
APT 1302
DULUTH, GA 30096


Shahla Bayot
5408 W Becker Ln
Glendale, AZ 85304


SHAILESH DAMANIA
24606 VIA CARISSA
LAGUNA NIGUEL, CA 92677


Shakiah zachery
1425 RIDENOUR BLVD
9004
KENNESAW, GA 30152


Shakira Kelly
1000 DULUTH HWY
APT. 1922
LAWRENCEVILLE, GA 30043


Shalini Rajapaksa
12349 215th
Lakewood, CA 90715

Shamar Hampton
14092 EAST IOWA DR
910
AURORA, CO 80012


Shamar Martin
15865 AVENIDA VENUSTO
821
SAN DIEGO, CA 92128


Shamine Singh
1327 S. Westchester Dr
Anaheim, CA 92804


Shamoya Shaw
4510 NW 36TH STREET
402
LAUDERDALE LAKES, FL 33319


SHAMROCK FOOD COMPANY
PO BOX 52420
PHOENIX, AZ 85072


Shamrock Foods Company
P.O. Box 52420
Phoenix, AZ 85072


Shamya Moore
3450 ROXBORO RD NE
3510
ATLANTA, GA 30326


Shanae Tenorio
4650 W Mineral Dr
# 1113
Littleton, CO 80128

Shandalee Butcher
15900 ALICANTE RD
#1
LA MIRADA, CA 90638


Shane Almonasi
40579 163RD ST. EAST
LANCASTER, CA 93535


Shane Bingham
1940 N. BOULDER HWY.
49
HENDERSON, NV 89011


Shane Braun
131 CLEARWATER LARGO RD
LARGO, FL 33770


Shane Coley
3262 RACINE DR.
RIVERSIDE, CA 92503


Shane Dell Thompson
10215 BEECHNUT ST
HOUSTON, TX 77072


Shane Jensen
7266 MOHAWK STREET
SAN DIEGO, CA 92115


Shane Morris
10840 LOS JARDINES
FOUNTAIN VALLEY, NV 92708


Shane Tudela
1000 SE 160TH AVENUE
HH277
VANCOUVER, WA 98683

Shaneria Crudup
1412 8TH ST.
WEST PALM BEACH, FL 33401


Shaneria Tomengo
2507 MESSINA AVE
ORLANDO, FL 32811


Shania Cherry
4300 18th st w
APT B307
BRADENTON, FL 34205


Shania Snyder
81876 SHADY COURT
INDIO, CA 92201


Shania Yazzie
8000 MONTGOMERY BLVD NE
ALBUQUERQUE, NM 87109


Shaniece Flynn
11912 MANZANILLA LN
LOS ANGELES, CA 90047


Shanik Hernandez
6817 Bouganvillea Crescent Dr
Orlando, FL 32809


Shanna Farmer
3170 WYNTREE DRIVE
NORCROSS, GA 30071


Shannon Bailey
2350 HARLEM AVE. APT F
LEESBURG, FL 34748

Shannon Castillo
6309 NIGHTINGALE ST
18
VENTURA, CA 93003


Shannon Flores
2301 S Congress Ave
1322
Boynton Beach, FL 33426


Shannon Gilbert
6000 Oakwind Drive
Powder Springs, GA 30127


Shannon Gilbert
6000 Oakwind Drive
Powder Springs
GA, 30127


Shannon Holbert
16268 NW 10 ST
PEMBROKE PINES, FL 33028


Shannon King
308 Solar Wind St
Henderson, NV 89014


Shannon Perry
16410 ARGENT RD
CHINO HILLS, CA 91709


Shannon Raney
12616 SOUTH 40TH STREET
AHWATUKEE, AZ 85044


Shannon Senatore
706 N CHIPPEWA CIR
BOYNTON BEACH, FL 33436

Shannon Sharon
6000 Oakwind Drive
Powder Springs, GA 30127


Shannon walker jr
26001 BUDDE ROAD
3204
SPRING, TX 77380


Shanquita Woody
5590 WAVERLY PARK DRIVE
ATLANTA, GA 30349


Shantell Grace
9797 COUNTY RD 235
WILDWOOD, FL 34785


Shantelle Ruppel
24323 JACKSON AVENUE
210
MURRIETA, CA 92562


Shantierra Williams
8608 EAST OLD SPANISH TRAIL
84
TUCSON, AZ 85710


Shaomei Chen
1758 SARDONYX CT
LIVERMORE, CA 94550


Shapell Properties, Inc.
Attn: Legal Dept.
1990 S. Bundy Dr.
Ste. 500
Los Angeles, CA 90025

SHAPPELL SOCAL RENTAL
1990 S. BUNDY DRIVE, SUITE 500
ATTN DENISE MEDINA
LOS ANGELES, CA 90025


SHAPPELL SOCAL RENTAL
PROPERTIES LLC
PO BOX 15777
BEVERLY HILLS, CA 90209-1777


Shaquilla Mcmath
1146 Pin Oak Drive
Apopka, FL 32703


Shaquille Robinson
12494 CREEKVIEW DRIVE
SAN DIEGO, CA 92128


Sharalyn Smookler
563 N MARIETTA PKWY NW
MARIETA, GA 30060


Sharay Mojica
21275 BEECHWOOD WAY
LAKE FOREST, CA 92630


Sharice Carty
601 NW 5TH ST
BOYNTON BEACH, FL 33435


Sharlene Khuu
1377 S Akron Way
Aurora, CO 80247


Sharmaine June Ganan
10491 BAYWOOD AVENUE
SAN DIEGO, CA 92126

Sharmela Shaw
4510 nw 36 st
402
Lauderdale lakes, FL 33319


Sharon Corado
571 South Coronado St
#420
Los Angeles, CA 90057


Sharon James
1691 Haller Court
#4
Concord, CA 94520


Sharon Mayorga
508 GULF AVE
28
WILMINGTON, CA 90744


SHARP PINELLAS COUNTY SHERIFFS OFFICE
PO DRAWER 2500
LARGO, FL 33779


Shatia Anderson
1012 Fairmont St
Clearwater, FL 33755


Shatia Parsons
415 WATER ROAD
OCALA, FL 34472


Shaun Diggs
11559 84TH ST. CIRCLE E
PARRISH, FL 34219


Shausta Guilbeaux
1806 WOOD ORCHARD DR
MISSOURI CITY, TX 77489

Shawn Archie
734 JACK LONDON DR
VALLEJO, CA 94589


Shawn Bacher
12840 SEMINOLE BLVD
APT.11
LARGO, FL 33778


Shawn Garrette II
5002 TITAN WAY
DENVER, CO 80239


Shawn Hanna
814 S. MAYFLOWER AVE.
A
MONROVIA, CA 91016


Shawn Holt
409 KINGSTON ST
AURORA, CO 80010


Shawn Horvath
2588 Riverside Dr
Pompano Beach, FL 33065


SHAWN HORVATH
2588 RIVERSIDE DR
CORAL SPRINGS, FL 33065


Shawn Hough
1752 Park Ave
Denver, CO 80218


Shawn Imperial
6714 BOOM TOWN DIVE
LAS VEGAS, NV 89122

Shawn Jackson
9871 PYRIAMID COURT
2-107
ENGLEWOOD, CO 80112


Shawn Quinn
1697 CORAL RIDGE DR.
1697
CORAL SPRINGS, FL 33071


Shawn Smith
2315 La Solle St
Sarasota, FL 34231


Shawn Stanley
2328 SAN LEANDRO BLVD
13102
SAN LEANDRO, CA 94578


Shawn Thibodo
16017 Ne 10th Way
Vancouver, WA 98684


Shawn Umoh
3625 E RAY ROAD
1125
PHOENIX, AZ 85044


Shawn Yazzie
12929 Skyview Ave. Ne
Albuquerque, NM 87123


Shawna Brown
2747 N POINCIANA BLVD
KISSIMMEE, FL 34746


Shawna Diep
18 N Marengo Ave
Alhambra, CA 91801

Shawnta shepherd
319 W OAK ST
STOCKTON, CA 95203


Shayla Dominguez
951 E. Greenwood Ave.
Apt #n3
La Habra, CA 90631


Shayla Houston
1540 N LOCKWOOD RIDGE RD
221
SARASOTA, FL 34237


Shaylin Murray
5210 East Hampton Ave
1216
Mesa, AZ 85206


Shayna Anderson-Schmidt
80 S MARKET STREET
SAN JOSE, CA 95113


Shayna Siegel
209 Navajo Springs
Diamond Bar, CA 91765


Sheana Shalvey
6202 HILLWOOD DRIVE
ORLANDO, FL 32809


Shearer's Foods, LLC
Po Box 776167
Chicago, IL 60677-6167


Shearers
PO BOX 776167
CHICAGO, IL 60677-6167

SHEARERS FOODS BURLINGTON LLC
PO BOX 776167
CHICAGO, IL 60677-6167


Sheeka Morris
1626 MOORE RD
STAFFORD, TX 77477


SHEER ENTERPRISES  INC
6250 N MILITARY TRAIL #204
WEST PALM BEACH, FL 33407


Sheila Aponte
16424 N.29th St
Lot #36
Phoenix, AZ 85032


SHEILA BAKER
39W213 HILLTOP
ST CHARLES, IL 60175


Sheila Dominguez
434 W MISSION RD
211
SAN MARCOS, CA 92069


Sheila Mateos
5129 IRVINGTON PL
LOS ANGELES, CA 90042


Sheila Perez
1107 SOUTH 41ST STREET
#2
SAN DIEGO, CA 92113


Shekinah Hodge
1128 EAST MAGNOLIA ST
NONE
LEESBURG, FL 34748

SHELBA JONES
1377 WHITE LEVEL RD
LOUISBURG, NC 27549


Shelby Briggs
3924 Abernathy Farm Way
Acworth, GA 30101


Shelby Eagen
5646 S LOCKWOOD RIDGE RD
SARASOTA, FL 34231


Shelby Ford
8239 COTTONWOOD AVE
28
FONTANA, CA 92335


Shelby Gordon
2106 El Prado Ave.
Lemon Grove, CA 91945


Shelby Gray
10300 GOLF COURSE RD NW
1112
ALBUQUERQUE, NM 87114


Shelby Teigeler
21841 EAST NASSAU PLACE
AURORA, CO 80018


Sheli Yaskin
1547 Plateau Ave
Los Altos, CA 94024


Shelia Clark
1950 WILLOW TRAIL PKWY
NORCROSS, GA 30093

Shelley Caraballo
2138 Walden Park Circle
Kissimmee, FL 34744


Shelley Newnam
1900 INDIGO PLACE
207
LAKE FOREST, CA 92630


SHELLY ROSS
929 9TH AVE APT 1321
SAN DIEGO, CA 92101


Shelly Sallo
1441 Detroit Ave
Apt. 120
Concord, CA 94520


SHELLY SALLO
1441 DETROIT AVE APT 120
CONCORD, CA 94520


Shemar Polite
8201 BAHIA AVE
TAMPA, FL 33619


Sheneka Akins
2891 ADRIAN AVE
#E
LARGO, FL 33774


Shenekwa McFarlande
5714 STONERIDGE COURT
ORLANDO, FL 32829


Shequilla Sutton
1568 Mayflower Ave
Atlanta, GA 30311

Sheri Fimbres
302 W VIRGINIA ST
TUCSON, AZ 85706


Sherille Ayres
3903 Sherwood Ln
#14
Houston, TX 77092


Sherina Holden
979 South Ivory Cir
Aurora, CO 80017


Sherley Jean-Francois
733 BREAKERS AVENUE
FORT LAUDERDALE, FL 33304


Sherley Mateo
5885 DHALIA DRIVE
207
ORLANDO, FL 32807


Sherlyn Avila
7832 7TH
BUENA PARK, CA 90621


Sherma Chavez
719 Sw 5th St
Apt 3
Dania, FL 33004


Sherrell Baker
2714 NE 100TH ST
VANCOUVER, WA 98686


Sherri-Lee Johnston
15088 HUNTINGTON GATE DRIVE
POWAY, CA 92064

Sherrick Butler
6936 Gregorich Dr
Unit C
San Jose, CA 95138


Sherrick Davis
3257 S PARKER RD
4606
DENVER, CO 80014


Sherrie Garcia
7211 Algonquain St
#201
Aurora, CO 80016


SHERRY ARMSTRONG
5405 HUNTINGWOOD DRIVE
RALEIGH, NC 27606


Sherry Docekal
8995 ROSWELL RD.
SANDY SPRINGS, GA 30350


Sherry Juarez
14881 FERNVIEW ST
WHITTIER, CA 90604


Sheryl Danford
4320 WEST 149 TH STREET
LAWNDALE, CA 90260


Sheryle Ignacio
2900 PEAR ST
ANTIOCH, CA 94509


Sheyanne Kent
19810 Cypresswood Lake Dr
Spring, TX 77373

Sheyla Castillo
1922 GLOSRIDGE
HOUSTON, TX 77055


SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS, TX 75395-2121


Shiann Brumfield
5497 QUAILRIDGE DR
CAMARILLO, CA 93012


SHIELD SECURITY SYSTEMS LLC
7456 W 5TH AVE
LAKEWOOD, CO 80226


SHIELD SECURITY SYSTEMS LLC
7456 W 5TH AVE
LAKEWOOD
CO, 80226


SHIELDS BAG & PRINTING CO
PO BOX 9848
YAKIMA, WA 98909


SHIGENOBU KAKU
3605 LONG BEACH BLVD #220
LONG BEACH, CA 90807


Shigenobu Kaku and Hikaru Kaku
3605 Long Beach Blvd
Ste. 220
Long Beach, CA 90807


Shigheiro Guido
133 PORTOLA LN
TUSTIN, CA 92780

SHIH PROPERTIES INC
1245 E LAS TUNAS DRIVE
SAN GABRIEL, CA 91776-1703


SHIH Properties Incorporated
1245 E. Las Tunas Dr.
San Gabriel, CA 91776-1703


Shih Properties Incorporated
1245 East Las Tunas Dr
San Gabriel, CA 91776


Shikira Sands
4400 N.W. 14 CT
MIAMI, FL 33142


Shimeka Shavers
1485 COLLINGWOOD DR
1485
MARIETTA, GA 30067


SHIMEKA SHAVERS
10435 LINDLEY AVE #201
NORTHRIDGE, CA 91326


SHIN KANG
13261 ST ANDREWS DR  #M7-151-I
SEAL BEACH, CA 90740


SHIP
2023 NORTH GREENGROVE STREET
C/O MARK RICHARD BURKE
ORANGE, CA 92865


SHIP AMERICAN FAMILY HOUSING
15161 JACKSON ST
MIDWAY CITY, CA 92655

Shirin Khedher
24918 OLD STONE WAY
STEVENSON RANCH, CA 91381


Shirley Duong
336 Greendale Dr
La Puente, CA 91746


Shirley Franklin
17595 Harbard
Suite C-217
Irvine, CA 92614


SHIRLEY GRIFFEY BARR
834 HEATHER COURT
HOUSTON, TX 77024


Shmar Hudgens
1625 S MAPLE STREET
3
ESCONDIDO, CA 92025


Shmayah Ritts
19252 HARLISS ST
NORTHRIDGE, CA 91324


SHOES FOR CREWS  INC
P.O. BOX 504634
ST. LOUIS, MO 75284-4634


SHOES FOR CREWS  INC
PO BOX 734176
CHICAGO, IL 60673-4176


Shoes For Crews  Inc.
PO Box 734176
Chicago, IL 60673-4176

SHOES FOR CREWS INC
1400 CENTREPARK BLVD #310
WEST PALM BEACH, FL 33401-7403


Shoki Leffel
2304 SE 117TH AVENUE
PORTLAND, OR 97216


Shon Martin
15935 KIMBALL ST
LAKE OSWEGO, OR 97035


Shontek Fann
1023 kingway drive
LITHONIA, GA 30058


SHOP SWEET LULU
214 ONTARIO ST
FRANKFORT, IL 60423


Shoteria Dieudonne
4947 CAPE HATTERAS DRIVE
CLERMONT, FL 34714


Shpresa Mahmutaj
7203 Curtis Ave
#3b
Gulf Gate Estates, FL 34231


Shred it
28883 NETWORK PLACE
CHICAGO, IL 60673-1288


SHRED-IT US JV LLC
28883 NETWORK PLACE
CHICAGO, IL 60673-1288

SHS Fairbanks Group LLC
Attn: Sid Savelle c/o Savelle Investment Dynamics
3015 North Ocean Blvd.
Ste. 110
Fort Lauderdale, FL 33308


Shyanne Brown
8031 WINTER GARDENS BLVD
19
LAKESIDE, CA 90201


Shyanne Liesch
320 EAST MOHAVE ST.
1
TUCSON, AZ 85705


Shylakota Lephart
11217 Dean Street
Bonita Springs, FL 34135


Shyteyana Davis
1093 S Quintero St
Aurora, CO 80017


SIDELINE APPAREL INC
6314 98TH ST E
BRADENTON, FL 34202


SIDNEY FAMILY LIMITED PARTNERSHIP
220 30TH STREET
MANHATTAN BEACH, CA 90266


Sidney Family Limited Partnership
220 30th St.
Manhattan Beach, CA 92066


Sidney Greenamyer
16001 SW 2ND ST
SHERWOOD, OR 97140

Sidney lucas
50 NW 14TH AVE
DANIA, FL 33004


Sidney mendez
2882 GULF TO BAY BLVD
LOT 214
CLEARWATER, FL 33759


Sidney Wright
1 UNIVERSITY DRIVE
SANTA ROSA BUILDING 196
CAMARILLO, CA 93012


Sienna Tubbs
346 Sonora Dr.
Camarillo, CA 93010


Sierra Bell
10445 E PALLADIUM
MESA, AZ 85212


Sierra Drewry
12743 LEYDEN STREET
UNIT F
THORNTON, CO 80602


SIERRA HILLBILLIES
24148 DALGO DRIVE
VALENCIA, CA 91355


Sierra Kosel
4605 BAKER CT NW
ALBUQUERQUE, NM 87114


Sierra Ortega-Santopietro
3775 WEST 100TH AVE
WESTMINSTER, CO 80031

Sierra Pickett
9235 TIMBERLINE LANE
#E
RANCHO CUCAMONGA, CA 91730


SIERRA R.  ORTEGA-SANTOPIETRO
3775 WEST 100TH AVE
WESTMINSTER, CO 80031


Sierra Rios
1335 SOUTH BENTON STREET
LAKEWOOD, CO 80232


Sierra Santa
15112 W Pima St
Gadsden, AZ 85336


Sierra Siebert
598 E. WOODHAVEN LANE
FRESNO, CA 93720


Sierra Sweet
3626 E. LATHAM WAY
GILBERT, AZ 85297


Sierra Warring
16574 SE SUN AVE
MILWAUKIE, OR 97267


Sierra Wheaton
442 Sievers Ave
Brea, CA 92821


Siew Kong Wong
5500 NW 2ND AVE
APT 423
BOCA RATON, FL 33487

SIGMA ALPHA IOTA
3779 E 11TH ST 203
LONG BEACH, CA 90804

Signa Digital Solutions
8525 CAMINO SANTA FE
STE H
SAN DIEGO, CA 92121

SIGNA DIGITAL SOLUTIONS INC
8525 CAMINO SANTA FE
STE H
SAN DIEGO, CA 92121

Signa Digital Solutions, Inc
8525 Camino Santa Fe Suite H
San Diego, CA 92121

Signa Digital Solutions, Inc
8525 Camino Santa Fe Suite H
San Diego
CA, 92121

SIGNAGE SOLUTIONS INC
2231 S DUPONT DR
ANAHEIM, CA 92806

SIGNATURE MAIDS LLC
10404 W SR84 STE 106
DAVIE, FL 33324

SILLIKER INC
PO BOX 206972
DALLAS, TX 75320-6972

Silvana Ortiz
302 lime tree apt A
Tampa, FL 33619

Silvana Perez
7525 E COURTYARD RUN
BOCA RATON, FL 33433


Silvana Sevilla
710 W 18th St
Apt 51
Costa Mesa, CA 92627


Silvano Saldana
1531 S Sycamore Ave
Apt #5
Los Angeles, CA 90019


SILVER CREEK HIGH SCHOOL
3434 SILVER CREEK RD
SAN JOSE, CA 95121


SILVER CREEK HIGH SCHOOL
3434 SILVER CREEK RD
SAN JOSE
CA, 95121


SILVER LINING AMENITIES
22994 EL TORO RD STE 101
LAKE FOREST, CA 92630


Silver Lining Amenities, Inc
PO Box 102318
Pasadena, CA 91189-2318


SILVER PROPERTY SOLUTIONS INC
2010 LADY AVE
OCOEE, FL 34761


SILVER STATE PLUMBING LLC
4535 COPPER SAGE STREET
LAS VEGAS, NV 89115

SILVERADO ROOTER AND PLUMBING INC
1208 W ROGER RD
TUCSON, AZ 85718


SILVERCREST ADVERTISING INC
6818 CHISHOLM AVE
VAN NUYS, CA 91406


SILVERLAKES ELEMENTARY PTSA
2300 SW 173RD AVENUE
MIRAMAR, FL 33029


SILVERSTATE REFRIGERATION & HVAC LLC
4535 COPPER SAGE ST
LAS VEGAS, NV 89115


Silvestre Merlan
536 Malabar Drive
San Jose, CA 95127


Silvia Delgado
24 N ALDER DRIVE
ORLANDO, FL 32807


Silvia Magana
1440 N 11TH ST
103
FRESNO, CA 93703


Silvia Sanchez
21205 Saticoy Street
Apt 3
Canoga Park, CA 91304


SILVIA SANCHEZ
20446 SATICOY ST  APT 14
WINNETKA, CA 91306

SILVIA SANCHEZ
20446 SATICOY ST  APT 14
WINNETKA
CA, 91306


Silvia Soto
3901 Montgomery Blvd Ne
Apt 1015
Albuquerque, NM 87109


Simon Duvinage
4176 Misty Ridge
San Diego, CA 92130


Simon Evaristo
529 East Indian Rock Rd
Vista, CA 92084


SIMON ROOFING AND SHEET METAL
PO BOX 951109
CLEVELAND, OH 44193


SIMPLEXGRINNELL
DEPT CH 10320
PALATINE, IL 60055-0320


SIMPSON COUNTY KY
PO BOX 242
FRANKLIN, KY 42135


Simran Bhullar
521 HIGHLANDER AVE
LA HABRA, CA 90631


Sinai Forbes
7315 CANYON VIEW LANE
LEMON GROVE, CA 91945

Sindia Carmona
5549 B St
Chino, CA 91710


Sindy Sermeno
10919 fondren rd.
APT 2602
HOUSTON, TX 77096


Sira Diakite sira
2231 S VAUGHN WAY
APT 214 B
AURORA, CO 80014


Sirons Tamizkar
38710 10th East 7
Palmdale, CA 93550


SISTERHOOD OF TEMPLE BETH OHR
9812 SANTA GERTRUDES AVE
WHITTIER, CA 90603


Siulanis Rosa Rivera
14916 PINECREST RD
TAMPA, FL 33613


Sivad Askew
431 NATALIE DR
LAWERENCEVILLE, GA 30043


SKIM ANALYTICAL INC
111 RIVER STREET  STE 1200
HOBOKEN, NJ 07030


Sky Fowler
16611 DAEZA DRIVE
WINTER GARDEN, FL 34787

Sky Na
6273 Guyson Ct.
Pleasanton, CA 94588


Skyla Rodriguez
1434 N. PLACER PL.
ONTARIO, CA 91764


Skylar Cummings
2102 W DUNLAP AVE
381
PHOENIX, AZ 85021


Skylar Jones
1305 FRONT ST
NEEDLES, CA 92363


Skylar Me
1003 E HILL STREET
#6
LONG BEACH, CA 90806


Skylar Norman
1606 ALDRICH WAY
SAN JOSE, CA 95121


Skylar Schlutz
2657 STAR LAKE VIEW DR
KISSIMMEE, FL 34747


Skylar Schwalb
6844 GROVES STREET
CHINO, CA 91710


Skyler burgers
9738 WILDHERD AVE
LAS VEGAS, NV 89149

Skyler Dlouhy
4619 NE 112TH AVENUE
A102
VANCOUVER, WA 98682


Skyler Elbaum
7225 S. Depew St.
Littleton, CO 80128


Skyler McMullen
8966 W ARBOR DR
LITTLETON, CO 80123


Skyler Thompson
349 SUNCREST CIR
BREA, CA 92821


SKYLIGHT CORP
PO BOX 2136
AUSTIN, TX 78768-2136


SKYLINE SCHOOL PTA
11536 NW SKYLINE BLVD.
PORTLAND, OR 97231


SKYLINE WINDOW CLEANING
1329 N 29TH AVE STE A-3
PHOENIX, AZ 85009


SKYLINE WINDOW CLEANING
1329 N 29TH AVE STE A-3
PHOENIX
AZ, 85009


Skytek Building
2755 E GANLEY ROAD STE 101
TUCSON, AZ 85706

SKYTEK BUILDING SERVICES LLC
2755 E GANLEY ROAD STE 101
TUCSON, AZ 85706


SKYTEK BUILDING SERVICES LLC
2755 E GANLEY ROAD STE 101
TUCSON
AZ, 85706


Skywindow Cleaning
JAMES CLOYD
4110 SE HAWTHORNE BLVD #946
PORTLAND, OR 97214


SLHS GAPP
9300 W 104TH AVE
WESTMINSTER, CO 80021


SLM WASTE AND RECYCLING SERVICES INC
PO BOX 782678
PHILADELPHIA, PA 19178-2678


SMART CITY
PO BOX 733082
DALLAS, TX 75373-3082


SMARTSHEET INC
DEPT 3421
PO BOX 123421
DALLAS, TX 75312-3421


SMG


Smithfield
Po Box 74008622
Chicago, IL 60674-8622

Snag a Job
32978 COLLECTIONS CENTER DR
CHICAGO, IL 60693


SNAGAJOBCOM INC
32978 COLLECTIONS CENTER DR
CHICAGO, IL 60693


Sneha Krishnan
1429 THATCHER STREET
FULLERTON, CA 92833


snehal patel
1074 BONITA STREET
TUSTIN, CA 92780


SOBRATO MURPHY MUSIC ASS
PO BOX 1198
MORGAN HILL, CA 95038


SOBRATO MURPHY MUSIC ASS
PO BOX 1198
MORGAN HILL
CA, 95038


SOCAL GASKET GUY LLC
3460 MARRON RD  STE 103-345
OCEANSIDE, CA 92056


SOCALGAS
PO BOX C
MONTEREY PARK, CA 91756-5111


SOCALGAS
PO BOX C
MONTEREY PARK
CA, 91756-5111

SOCCER CLUB OF OCEANSIDE
2214 EL MONTE DR
OCEANSIDE, CA 92054


SOCIETY OF WOMEN ENGINEERS
1250 N BELLFLOWER BLVD MAE
LONG BEACH, CA 90840


SOCIETY OF WOMEN ENGINEERS
1250 N BELLFLOWER BLVD MAE
LONG BEACH
CA, 90840


Socorro Flores
1305 Gottage Pl
Brandon, FL 33510


Socorro Maldonado Ruiz
1844 Goose Creek Pl
Las Vegas, NV 89108


Socorro Montero


Socrates Panganiban
823 MAYWOOD ST
ESCONDIDO, CA 92027


Sofia acevedo
4134 SIERRA VISTA DR
CHINO HILLS, CA 91709


Sofia Estrada
1023 N. Hudson Ave
Apt #2
Los Angeles, CA 90038

Sofia Lucio
914 BAYVIEW AVE
WILMINGTON, CA 90744


Sofia Mier
11910 GOODALE AVE
FOUNTAIN VALLEY, CA 92708


Sofia Ramos
2128 W BROWNWOOD
2
ANAHEIM, CA 92801


Sofia Romo
798 GLENSIDE
SAN JOSE, CA 95123


Sofia Rosquero
400 Fairwood Ave
Apt 114
Clearwater, FL 33759


Sofia Sein
3709 N 56TH ST TAMPA FL
TAMPA, FL 33619


Soheir Mohamed
2652 WHISPER LAKES CLUB CIR
ORLANDO, FL 32837


Soila Rodriguez
2001 S HACIENDA BLVD #19
HACIENDA HEIGHTS, CA 91745


SOJOURNER PTA
11909 SE LINWOOD AVE
MILWAUKIE, OR 97222

SOJOURNER PTA
11909 SE LINWOOD AVE
MILWAUKIE
OR, 97222


SOLANA BEACH SCHOOL FOUNDATION
13605 PACIFIC HGHLNDS RCH PKWY
SOLANO RANCH
SAN DIEGO, CA 92130


Solange Luna Vega
8703 ALBION CT
TAMPA, FL 33634


Solangel Luna
46745 Monroe St
Indio, CA 92201


Soledad Lerma Diaz
1451 4TH ST
SIMI VALLEY, CA 93065


Soledad Tejeda
804 N Angeleno Ave
Azusa, CA 91702


Solim Kodo Talibia
1205 Martins Chapel Lane
Lawrenceville, GA 30045


Solomon Whittaker
10442 LONDONDERRY AVE
SAN DIEGO, CA 92126


solomone Nagalo
4623 ROTHBURY CMN
FREMONT, CA 94536

SOLUTIONS FOR CHANGE
895 VIA LA VENTA
SAN MARCOS, CA 92069


SOMERSET LOSEE ACADEMY
4650 LOSEE ROAD
SOMERSET LOSEE PTO
NORTH LAS VEGAS, NV 89081


Sommer DeRose - Olvera
631 N LAS POSAS RD
210
CAMARILLO, CA 93010


Sommer Kitsuse
2816 WARREN WAY
ARCADIA, CA 91007


Somrudii Williams
2625 Davis Ave
Carlsbad, CA 92008


Soneil Anestal
1310 BANKS ROAD
103
MARGATE, FL 33063


SONEXIS TECHNOLOGY INC
2420 MOSSIDE BLVD
MONROEVILLE, PA 15146


SONI PLAZA ASSOCIATES LLC
830 TRUMAN AVE
KEY WEST, FL 33040


Sonia Aguilar
5611 1/2 Huntington
Dr. N
Los Angeles, CA 90032

Sonia Barrera de Joaquin
9530 SW GREENBURG RD
12
TIGARD, OR 97223


Sonia Blakely
11360 CITRUS DR
102
VENTURA, CA 93004


Sonia Georgewill
5504 MOUNTAIN VIEW SUMMIT
STONE MOUNTAIN, GA 30087


Sonia Getz
3160 PASEO ROBLES
PLEASANTON, CA 94566


Sonia Hernandez
11672 Carmenita Rd
Apt D
Whittier, CA 90605


Sonia Hernandez Garcia
2442 E Tryon Ave
Anaheim, CA 92806


Sonia Lopez
649 MAGNOLIA AVE
CARLSBAD, CA 92008


Sonia Perez
6715 AZUSA CT RIVERSIDE
CA, CA 92509


Sonia Perez Morales
6750 Tulip Falls Dr.
Unit 117
Henderson, NV 89011

Sonia Pinto
669 Jamestown Blvd.
Apt. 1060
Altamonte Springs, FL 32714


Sonia Ramos
2529 W GREEN ST
TAMPA, FL 33607


Sonia Reyes
1901 E Santa Ana St
Anaheim, CA 92805


Sonia Valencia
5500 MOUNTAIN VISTA ST.
1415
LAS VEGAS, NV 89120


Sonia vasquez
9946 DEANWOODS PL
ORLANDO, FL 32825


Sonny Garcia
1546 N. Roosevelt
Fresno, CA 93728


Sonny Rychtarik
1508 NE 98TH AVE
VANCOUVER, WA 98664


Sonny Thompson
3833 Se 76th Ave
Portland, OR 97236


Sonnyvette Vargas
3561 Sw 177th Ave
Miramar, FL 33029

SONORAN SCIENCE ACADEMY CRUSH
2325 W SUNSET ROAD
TUCSON, AZ 85741


SONORAN SCIENCE ACADEMY EAST PTO
7450 E STELLA RD
TUCSON, AZ 85730


Sonya Lopez
1256 BOYNTON ST. APT #1
GLENDALE, CA 91205


SONYA LOPEZ
1256 BOYNTON ST APT 1
GLENDALE, CA 91205


Sophia Amado
3923 MADISON BEND
KENNESAW, GA 30144


Sophia Bauer
12685 CAMINO MIRA DEL MAR
SAN DIEGO, CA 92130


Sophia Chen
11036 CORTE MAR DE DELFINAS
SAN DIEGO, CA 92130


Sophia Flores
2313 CARTLEN DR
PLACENTIA, CA 92870


Sophia Hermosillo
316 E. Patrician Dr.
Tempe, AZ 85282

Sophia Mowers
91 MARABOU PL.
THE WOODLANDS, TX 77380


Sophia Ota
2434 NICOLAS DRIVE
FULLERTON, CA 92838


Sophia Shea
10903 SW HELENIUS ST
TUALATIN, OR 97062


Sophia Sterling
1920 NW 60TH AVE
SUNRISE, FL 33313


Sophia Wafa
1393 San Bernardino Rd
Unit C
Upland, CA 91786


SOPHIE PIRES
268 MONTANA WAY
LOS OSOS, CA 93408


Sophie Sengstake
6479 SW BURLINGAME PL
PORTLAND, OR 97239


Sothary Chhoeum
6958 SE WILSHIRE ST
MILWAUKIE, OR 97267


Souheil Elzaim
20702 SPRINGLIGHT LN
SPRING, TX 77379

Soup Bases Loaded
2355 E Francis St
Ontario, CA 91761


SOUPLANTATION CK #822
1850 RAYMER AVENUE BLDG #4
FULLERTON, CA 92832


SOUTH BAY JUNIOR ACADEMY
4400 DELAMO BLVD
TORRANCE, CA 90503


SOUTH DAKOTA UNEMP INSURANCE D
P.O. BOX 4730
ABERDEEN, SD 57402-4730


SOUTH EAST CUTLERY
407 EAST PROSPECT ROAD UNIT 4
OAKLAND PARK, FL 33334


SOUTH LAKE AVE INVESTORS
251 S LAKE AVE STE 100
PASADENA, CA 91101


SOUTH LAKE AVE INVESTORS
PO BOX 748163
C/O PM REALTY GROUP
LOS ANGELES, CA 90074-8163


SOUTH LAKE AVE INVESTORS
251 SOUTH LAKE AVENUE
P1 PARKING OFFICE
PASADENA, CA 91101-3003


SOUTH OCEANSIDE ELEMENTARY PTO
1806 S HORNE ST
OCEANSDIE, CA 92054

```
SOUTHEASTERN MILLS INC
PO BOX 743056
ATLANTA, GA 30374-3056


Southeastern Mills, Inc
Po Box 743056
Atlanta, GA 30374-3056


Southeastern Mills, Inc
Po Box 743056
Atlanta
GA, 30374-3056


Southeastern Paper Group
Po Box 890671
Charlotte, NC 28289


SOUTHERN ARIZONA VIA DE CRISTO
PO BOX 18349
TUCSON, AZ 85731


SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD, CA 91772-0001


SOUTHERN CALIFORNIA EDISON
PO BOX 600
ROSEMEAD, CA 91771-0001


SOUTHERN CALIFORNIA SECURITY CENTERS INC
16711 PARKSIDE AVE
CERRITOS, CA 90703


SOUTHERN CALIFORNIA TIGERS YOUTH CLUB
2318 W 180 ST
TORRANCE, CA 90504
```

SOUTHERN FOODS GROUP
PO BOX 746496
ATLANTA, GA 30374-6496


SOUTHERN FOODS GROUP
PO BOX 746496
ATLANTA
GA, 30374-6496


SOUTHERN NEVADA REGIONAL
PO BOX 845688
LOS ANGELES, CA 90084-5688


Southern Sweepers & Scrubbers, Inc.
609A Valleydale Terrace
Birmingham, AL 35244


SOUTHERN TIMING LLC
8131 VINELAND AVE #322
ORLANDO, FL 32821


SOUTHWASTE DISPOSAL LLC
PO BOX 53988
LAFAYETTE, LA 70505-3988


SOUTHWEST BUSINESS SOLUTIONS
1204 BLOOMSBURY MANOR DR
DURHAM, NC 27703


Southwest Creations
5609 EDITH BLVD NE
ALBUQUERQUE, NM 87107


SOUTHWEST CREATIONS LANDSCAPING AND MAIN
5609 EDITH BLVD NE
ALBUQUERQUE, NM 87107

SOUTHWEST GAS CORPORATION
PO BOX 24531
OAKLAND, CA 94623-1531


SOUTHWEST HIGH FOLKLORICO CLUB
1685 HOLLISTER ST
SAN DIEGO, CA 92154


SOUTHWEST LOCK & SAFE
3255 S WADSWORTH BLVD UNIT D
LAKEWOOD, CO 80227


SOUTHWEST OUTDOOR COOLING  INC
428 EAST THUNDERBIRD RD #335
PHOENIX, AZ 85022


SOUTHWESTERN COMMUNITY COLLEGE
3988 IOWA STREET APT 10
SAN DIEGO, CA 92104


SOUTHWESTERN COMMUNITY COLLEGE
50 BISHOP ST
C/O MARISOL PINA
CHULA VISTA, CA 91911


SOVOS COMPLIANCE LLC
PO BOX 347977
PITTSBURGH, PA 15251-4977


SP PLUS CORPORATION
DO NO USE
USE DKCONN
ST. LOUIS, MO 63179-0402


SPALTECH GENERAL SERVICES
SPALTECH GS
3608 RONDA DE LECHUSAS NW
ALBUQUERQUE, NM 87120

Sparkletts
DS Waters Of America, Inc
Po Box 660579
Dallas, TX 75266-0579


SPCA LA
5026 W JEFFERSON BLVD
LOS ANGELES, CA 90016


SPECIAL OLYMPICS NTHRN CALIFORNIA
3480 BUSKIRK AVE #340
PLEASANT HILL, CA 94523


SPECIAL T WATER SYSTEMS INC
PO BOX 165
WHITTIER, CA 90608-0165


SPELLBOUND DEVELOPMENT GROUP INC
PO BOX 1639
NEWPORT BEACH, CA 92659


Spellbound Development Group, Inc
P.O. Box 1639
Newport Beach, CA 92659


Spellbound Development Group, Inc
P.O. Box 1639
Newport Beach
CA, 92659


Spencer Cormack
9683 SE 37TH AVE
MILWAUKIE, OR 97222


Spencer Hauf
1519 SADDLE COURT
PALM HARBOR, FL 34683

Spencer Hayes
10290 Lariat Dr
Santee, CA 92071


Spencer Hillis
3627 W. ALTADENA AVE
PHOENIX, AZ 85029


Spencer Keefe
8146 FAN PALM WAY
KISSIMMEE, FL 34747


Spencer Mack
40712 La Salle Place
Murrieta, CA 92563


SPENCER MACK
40712 LA SALLE PL
MURRIETA, CA 92563


Spencer Parker
1413 CONFEDERATE RD
HOUSTON, TX 77055


Spencer Yelton
8811 GRAND BAYOU CT
TAMPA, FL 33635


SPGG Properties, Ltd.
Domain Corporation
2716 Ocean Park Blvd. #3006
Santa Monica, CA 90405-5207


SPGG Properties, Ltd.
PO Box 967
Palos Verdes Estates, CA 90274-0967

SPHEAR INVESTMENTS LLC
200 EAST CARRILLO STREET #200
SANTA BARBARA, CA 93101


Sphear Investments, LLC
Attn: Amy K. Jones c/o Investec Management Corp.
200 East Carrillo St.
Ste. 200
Santa Barbara, CA 93101


SPHS MUSIC BOOSTERS  INC
PO BOX 3523
SOUTH PASADENA, CA 91031


SPILL MAGIC  INC
630 YOUNG STREET
SANTA ANA, CA 92705-5633


SPIRIT ENTERPRISES OF OREGON INC
PO BOX 33157
PORTLAND, OR 97292


SPIRIT THERAPIES
9140 W LA MADRE WAY
LAS VEGAS, NV 89149


SPLASHTOP INC
1054 S DE ANZA BLVD  STE 200
SAN JOSE, CA 95129


Spring Alaniz
836 W Terrace
Fresno, CA 93705


SPRING BRANCH ISD  TAX ASSESOR COLLECTOR
PO BOX 19037
HOUSTON, TX 77224-9037

SPRING VALLEY KIWANIS FOUNDATION
PO BOX 367
SPRING VALLEY, CA 91976


SPRINGDALE TAX COMMISSION
11700 SPRINGFIELD PIKE
SPRINGDALE, OH 00045-2460


SPRINGS CHARTER
42145 LYNDIE LANE
TEMECULA, CA 92591


SPRINT
PO BOX 4181
CAROL STREAM, IL 60197-4181


SRK LADY LAKE OP5 LLC
SRK LADY LAKE 21 ASSOCIATES,LL
P.O. BOX 713426
CINCINNATI, OH 45271-3426


SRK LADY LAKE OP5 LLC
4053 MAPLE RD STE 200
AMHERST, NY 14226


SRK Lady Lake OP5, LLC
c/o Benchmark Management
4053 Maple Rd.
Ste. 200
Amherst, NY 14226


SRP
PO BOX 80062
PRESCOTT, AZ 86304-8062


SRRPC
9915 MAGNOLIA AVE
SANTEE, CA 92071

SRRPC
9915 MAGNOLIA AVE
SANTEE
CA, 92071


SRTMS PTO
10253 PRINCIPE PL
CAMARILLO, CA 93012


SSA TUCSON
2325 W SUNSET RD
TUCSON, AZ 85741


SSD ALARM SYSTEMS
1740 N LEMON STREET
ANAHEIM, CA 92801-1007


SSD ALARM SYSTEMS
1740 N LEMON STREET
ANAHEIM
CA, 92801-1007


SSMS MUSIC BOOSTER
3980 NW 114TH AVE
CORAL SPRINGS, FL 33065


ST  LEO THE GREAT SCHOOL
1051 WEST SAN FERNANDO ST
SAN JOSE, CA 95126


ST ANDREWS PRESBYTERIAN CHURCH
705 MICHIGAN BLVD
DUNEDIN, FL 34698


ST ANNE OF GRACE EPISCOPAL CHU
6650 113TH ST
SEMINOLE, FL 33772

ST BARBARA SCHOOL
5306 W MCFADDEN AVE
SANTA ANA, CA 92704


ST ELIZABETH ANN SETON
1807 PUEBLO VISTA DR
LAS VEGAS, NV 89108


ST FAUSTINA CATHOLIC CHURCH
1714 US HIGHWAY 27 STE 23
CLERMONT, FL 34714


ST FRANCIS DE SALES CATHOLIC SCHOOL
8100 ROOS RD
HOUSTON, TX 77036


ST FRANCIS DE SALES YOUTH
1375 S CAMINO SECO
TUCSON, AZ 85710


ST FRANCIS SCHOOL OF VISTA
525 W VISTA WAY
VISTA, CA 92083


ST GABRIELS CATHOLIC CHURCH
13887 DEERGRASS COURT
POWAY, CA 92064


ST GERALD CIRCLE
14431 S 35TH ST
PHOENIX, AZ 85044


ST JOHN THE BAPTIST SCHOOL
10956 SE 25TH AVE
MILWAUKIE, OR 97222

ST JOSEPH OF CUPERTINO SCHOOL
10120 N  DE ANZA BLVD
CUPERTINO, CA 95014


ST JOSEPH ROMAN CATHOLIC PRSH
215 S CRAYCROFT RD
ST JOSEPHS CATHOLIC SCHOOL
TUCSON, AZ 85711


ST LAWRENCE ELEM & MID SCHOOL
1977 ST LAWRENCE DRIVE
SANTA CLARA, CA 95051


ST MARK PARISH
3141 W 96TH AVE
WESTMINS, CO 80031


ST MARY MAGDALEN SCHOOL
2534 VENTURA BLVD
ATTN BARBARA PIWOWARSKI
CAMARILLO, CA 93010


ST MARY STAR OF THE SEA SCHOOL
515 WISCONSIN AVENUE
OCEANSIDE, CA 92054


ST PANCRATIUS SCHOOL
3601 ST PANCRATIUS PL
LAKEWOOD, CA 90712


ST PAUL ACYO JRS
3767 N FIRST ST
FRESNO, CA 93726


ST RAYMOND SCHOOL
11557 SHANNON AVE
DUBLIN, CA 94568

ST RAYMOND SCHOOL
11557 SHANNON AVE
DUBLIN
CA, 94568


ST THOMAS AQUINAS SCHOOL
1100 HOOD RD SE
RIO RANCHO, NM 87124


ST. BERNARD TAX DEPARTMENT
110 Washington Ave
St Bernard, OH 45217


Stacey Olmstead
40244 RONAR ST
PALMDALE, CA 93591


Staci Grosekemper
1689 ARNHEIM COURT
EL CAJON, CA 92021


Stacie Marcus
330 Via Firenza Way
Fort Lauderdale, FL 33325


STACY ABRAMS
2111 BRYAN AVE
TUSTIN, CA 92782


Stacy Ayala
81118 PINDO DR.
INDIO, CA 92201


Stacy Campos-Torres
11645 SW TIGARD DR.
TIGARD, OR 97223

Stacy Davis
1283 SE 9 PL
HOMESTEAD, FL 33035


Stacy Hill
118 Ocean Ave
PtPleasantBeach, NJ 08742


Stacy Robinson
944 lake reddy ct
Grayson, GA 30017


STAFFORD POLICE DEPARTMENT
ALARM PERMIT APPLICATION
2610 SOUTH MAIN STREET
STAFFORD, TX 77477


Stan Griffin
1677 SOUTH ESPANA WAY
AURORA, CO 80017


Stancey Simpson
2411 WILLIAMS GRANT
SUGAR LAND, TX 77479


STANDARD RESTAURANT EQUIPMENT
P.O. BOX 65189
SALT LAKE CITY, UT 84165


STANDARD RESTAURANT EQUIPMENT
879 S 4400 W
SALT LAKE CITY, UT 84104


STANDLEY LAKE MUSIC BOOSTERS
9300 W 104TH AVENUE
WESTMINSTER, CO 80021

STANLEY ACCESS TECHNOLOGIES LLC
PO BOX 0371595
PITTSBURGH, PA 15251-7595


Stanley Casseus
1359 Fairefax Circle East
Boynton Beach, FL 33436


Stanley Jackson
3925 W CHERRY ST
TAMPA, FL 33607


STANLEY MIDDLE SCHOOL PTSA
STANLEY MIDDLE SCHOOL PTSA
6298 RADCLIFFE DRIVE
SAN DIEGO, CA 92122


Stanley Supreme
415 EXECUTIVE CENTER
AP T 202
WEST PALM BEACH, FL 33401


Stanley Taylor
2315 Pershing St
Bld 2 Apt 3
Hollywood, FL 33020


STAR CHASERS 4 H HORSE CLUB
17746 S CANTER LANE
OREGON CITY, OR 97045


STAR FINANCIAL I LLC
8000 MARYLAND AVE STE 100
ATTN RUTH STONE THE BUSINESS BANK OF ST
CLAYTON, MO 63105

Star Financial I, LLC
Attn: Jon Mars
677 Craig Rd.
Suite 215
St. Louis, MO 63141


STARK ELECTRIC INC
1340 S STOCKER DR
TUCSON, AZ 85710


Starla Gura
121 SONJA CIRCLE
DAVENPORT, FL 33897


STARLITE ACQUISITION INC
PO BOX 1087
SHEBOYGAN, WI 53082-1087


STARLITE ACQUISITION INC
PO BOX 1087
SHEBOYGAN
WI, 53082-1087


Starnieka Fisher
12633 Elton Street
Victorville, CA 92392


Starr Laneaux
13681 NEWPORT AVE SUITE 8
TUSTIN, CA 92780


Starr White
2261 PINE AVE
1
LONG BEACH, CA 90806


STARTS PACIFIC INC
1219 EL PRADO AVE
TORRANCE, CA 90501

```
STATCO ENGINEERING
7595 REYNOLDS CIRCLE
HUNTINGTON BEACH, CA 92647


STATE COMPTROLLER
PO BOX 12247
INTEREST AND PENALTIES DEPT
AUSTIN, TX 78711-2247


STATE OF CALIFORNIA
UNCLAIMED PROPERTY DIVISION
PO BOX 942850
SACRAMENTO, CA 94250-5873


STATE OF CALIFORNIA
FRANCHISE TAX BOARD
PO BOX 1328
RANCHO CORDOVA, CA 95741


STATE OF CALIFORNIA
FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA 94267


STATE OF CALIFORNIA
UNCLAIMED PROPERTY DIVISION
PO BOX 942850
SACRAMENTO
CA, 94250-5873


STATE OF DELAWARE
DIVISION OF REVENUE
P.O. BOX 8754
WILMINGTON, DE 00019-8990


State of Florida Department of Transport
c/o TCAM Core Property Fund Attn: Asset Management
8500 Andrew Carnegie Blvd.
3rd Fl.
Charlotte, NC 28262
```

```
STATE OF MICHIGAN
MICHIGAN DEPT. OF TREASURY
DEPARTMENT 77003
DETROIT, MI 00048-2773


STATE OF NEVADA - OSHA
COMPLIANCE SECTION
1301 N GREEN VALLEY PKWY #160
HENDERSON, NV 89074


STATE OF NEW JERSEY
P.O. BOX 632
TRENTON, NJ 8649-632


STATE OF NEW MEXICO - TAX DEPT
UNCLAIMED PROPERTY OFFICE
PO BOX 25123
SANTA FE, NM 87504-5123


STATE OF NH - UC
P.O. BOX 2058
ATTN: CASHIER
CONCORD, NH 3302-2058


STATE OF WASHINGINGTON BUS LICENSING SVC
PO BOX 9034
OLYMPIA, WA 98507-9034


STATE OF WASHINGTON DEPT REV
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE, WA 98124-1053


STATE TAX COMMISSIONER
STATE CAPITOL
600 E. BOULEVARD AVE, DEPT 127
BISMARCK, ND 05850-5599
```

STEELESCAPES INC
PO BOX 14149
PINEDALE, CA 93650


Steelscapes
PO BOX 14149
PINEDALE, CA 93650


Steeve Anaty
4796 NW 6CT
DELRAY BEACH, FL 33445


Stefani Hatfield
3644 CARIBOU CREEK CT.
ONTARIO, CA 91761


STEFANIA CAMPOS
2542 ELDA STREET
DUARTE, CA 91010


Stefanie DOria
591 WATERFORD CIRCLE WEST
TARPON SPRINGS, FL 34688


Stefanie Vasquez
3710 W. 84th Ave. Apt 60
Westminster, CO 80031


Stefen Rasmuson
11323 PAUL BARWICK CT.
SAN DIEGO, CA 92126


STEINBRENNER ATHLETIC BOOSTER
3105 MAPLERIDGE DR
C/O KRISTYN FADA
LUTZ, FL 33558

STEINBRENNER BAND BOOSTERS
5512 REFLECTIONS BLVD
LUTZ, FL 33558


Stella Alfaro
24 N ALDER DR
ORLANDO, FL 32807


Stella Combs
3819 42nd Ave W
Bradenton, FL 34207


Stella Felice
2135 FRANKFORT STREET
SAN DIEGO, CA 92110


STELLAR LOYALTY INC
72 W ADAMS ST STE 800
CHICAGO, IL 60603


STELLAR LOYALTY INC
72 W ADAMS ST STE 800
CHICAGO
IL, 60603


Stephan Maldonado
3438 CHAPLET ST
SAN LEANDRO, CA 94577


Stephane Dassin
545 S Keller Rd
Apt 1121
Maitland, FL 32810


STEPHANE DASSIN
5860 NW 19TH ST  APT B
FORT LAUDERDALE, FL 33313

Stephanie Alcauter
8750 ACADEMY DR.
#A
BUENA PARK, CA 90621


Stephanie Angelique Yokomichi
40125 LOS ALAMOS RD
B112
MURRIETA, CA 92562


Stephanie Arinaga
309 S WILLARD AVE
SAN JOSE, CA 95126


Stephanie austin
633 NATHAN ST
ABQ, NM 87123


Stephanie Bailey
2942 W COLUMBUS DR 109
TAMPA, FL 33607


Stephanie Banda
13877 Lettingwell
#8
Whittier, CA 90604


Stephanie Bell
6880 GYPSUM CREEK DR
EASTVALE, CA 92880


Stephanie Bustillo
12625 SONORA RD
SAN DIEGO, CA 92128


Stephanie Cazares
260 N Midway Dr.
Apt A6
Escondido, CA 92027

Stephanie Coffman
17460 SEAFORTH STREET
HESPERIA, CA 92345


Stephanie Connell
83 NIGHTINGALE
ALISO VIEJO, CA 92656


Stephanie Cruz
4698 TWINS HAVEN RD.
OCEANSIDE, CA 92057


STEPHANIE CRUZ
4698 TWINS HAVEN RD
OCEANSIDE, CA 92057


Stephanie Dela-torre
8497 Nw 15th Ct
Coral Springs, FL 33071


Stephanie Eckhardt
28623 AVOCADO PLACE
SANTA CLARITA, CA 91390


Stephanie Espinoza
3050 ARMSTRONG
SAN DIEGO, CA 92111


Stephanie Figueroa
3507 TOMPKINS ST
SAN DIEGO, CA 92113


Stephanie Figueroa
27212 LAS NIEVES
MISSION VIEJO, CA 92691

Stephanie Garcia-Onofre
14087 E JEWELL AVE
AURORA, CO 80012


Stephanie Harrison
81279 GREEN AVENUE
INDIO, CA 92201


Stephanie Hernandez
9550 Long Point Rd
#132
Houston, TX 77055


Stephanie Hinojosa
511 E Reed St APT F
San Jose, CA 95112


Stephanie Huynh
16780 SANTA CORINA COURT
SAN DIEGO, CA 92127


STEPHANIE HUYNH COREY
4102 MARLBOROUGH AVE #106
SAN DIEGO, CA 92105


Stephanie Itsell-shook
2115 W Del Oro Cir
Mesa, AZ 85202


Stephanie Lapena
53505 Avenida Ramirez
La Quinta, CA 92247


Stephanie Lozano
13151 YORBA AVE.
97
CHINO, CA 91710

Stephanie Lujan
957 APPLE LN
ALTAMONTE SPRINGS, FL 32714


Stephanie Merida
8146 WHITMORE STREET
ROSEMEAD, CA 91770


Stephanie Montes
2219 S. ORANGE GROVE AVE
ALHAMBRA, CA 91803


Stephanie nieves
38660 LEXINGTON STREET
469
FREMONT, CA 94536


Stephanie Nunez
AVE 54TH
85755
THERMAL, CA 92274


Stephanie Ortega
36200 PARADISE RANCH RD
16
CASTAIC, CA 91384


Stephanie Ortega
938 Ne 21st Ave
Hillsboro, OR 97124


Stephanie Padilla
1315 H STREET
UNION CITY, CA 94587


STEPHANIE PARK
1405 JAMES M WOOD   APT 509
LOS ANGELES, CA 90015

Stephanie Perez
2295 N Tustin St
Apt #40
Orange, CA 92865


Stephanie Perkins
11266 BOLTON AVE
ONTARIO, CA 91762


Stephanie phan
6127 PLAYFAIR WAY
EASTVALE, CA 92880


Stephanie Poston
14400 NEWPORT AVE
84
TUSTIN, CA 92780


Stephanie Ramirez
519 SHADOW HILLS DR
SAN MARCOS, CA 92069


Stephanie Reinke
23615 Dane Court
Laguna Niguel, CA 92677


Stephanie Sanchez-Salgado
10444 VIRGINIA AVE
122
WHITTIER, CA 90603


Stephanie serrano
8101 LANGDON AVE
82
VAN NUYS, CA 91406


Stephanie Shay
4760 Carver Street
Lake Worth, FL 33463

Stephanie Sika
9901 E EVANS AVE
C26
DENVER, CO 80247


Stephanie V.  Padilla
1315 H STREET
UNION CITY, CA 94587


Stephany Mora
775 Pearson Road
Port Hueneme, CA 93041


Stephany Young
760 N JASMINE PL
TUCSON, AZ 85710


Stephen Austin Krull
18222 E BETHANY PLACE
AURORA, CO 80013


Stephen Barrette
2208 CLEMATIS STREET
SARASOTA, FL 34239


Stephen Beagle
11255 SW GREENBURG RD
APT.16
PORTLAND, OR 97223


Stephen Bennett
227 HARRISON AVE.
#1
CAMPBELL, CA 95008


STEPHEN BENNETT
749 SUNFLOWER DR
PALM HARBOR, FL 34683

Stephen Boyne
195 ADRIAN DR
STOCKBRIDGE, GA 30281


Stephen Cho
808 WAX MYRTLE LANE
HOUSTON, TX 77079


Stephen Gonzalez
3984 YELLOWSTONE CIRCLE
CHINO, CA 91710


Stephen Johnson
15623 Camino Del Sol
Houston, TX 77083


Stephen King
40920 NW Maple Ridge Rd
Woodland, WA 98674


Stephen Perez
3750 Franklin Ave
Apt 10
Fullerton, CA 92833


Stephen Rushford
123 FAIRPLAY AVE
BROOMFIELD, CO 80020


Stephen S.  McMillan


stephen ultsch
2079 PINEHURST STREET
SARASOTA, FL 34231

Stephen Vavasseur
3319 Garrison St
San Diego, CA 92106


Stephen zegarra
1280 N.W. 154TH LANE
PEMBROKE PINES, FL 33028


Stephon Zaczkiewicz
4436 N LAKEWOOD
#E
LONG BEACH, CA 90808


Stephone Stanley
6500 ULMERTON RD
LARGO, FL 33711


Sterling Reynolds
15191 SOUTHWEST 109TH AVE
K27
TIGARD, OR 97224


Steve Cisneros
836 Alturas Ave
# 40b
Sunnyvale, CA 94085


Steve Kirkland
4373 11th Ave
St Petersburg, FL 33711


Steve Lopez
910 WEST WALNUT AVE
D
MONROVIA, CA 91016


Steve muniz
8811 HOOKER WAY
WESTMINSTER, CO 80031

Steve Nava
6789 BROOKLYN. AVE
SAN DIEGO, CA 92114


Steve Santana
14712 OLIVE ST UNIT 2
UNIT 2
BALDWIN PARK, CA 91706


Steve Soto
6439 OLEA LN.
301
CARLSBAD, CA 92011


Steve Stoner
398 WIER RD
APT 8
SAN BERNARDINO, CA 92408


STEVE SUTHERLIN
107 CHALLENGE ROAD
RALEIGH, NC 27603


Steven Acevedo
15721 PINTURA DR
HACIENDA HEIGHTS, CA 91745


Steven Almeida
1703 SOUTH SYCAMORE AVE.
LOS ANGELES, CA 90019


Steven Asmar
400 E 26TH
TUCSON, AZ 85713


Steven C. Lucero
532 ALMOND AVE
MONROVIA, CA 91016

Steven Cardona
5466. IMPERIAL AVE.
B
SAN DIEGO, CA 92114


Steven Castro
18724 MANDAN ST
1210
SANTA CLARITA, CA 91351


Steven Christensen
1969 BRIAR CREEK PLACE
SARASOTA, FL 34235


Steven De La Fuente
1740  VENTURA BLVD
APT 1B
CAMARILLO, CA 93010


Steven Del Cid
2918 N EASTERN AVE
12
LOS ANGELES, CA 90032


Steven Denison
38640 TYSON LANE
FREMONT, CA 94536


Steven Figueroa
7900 WINTER SONG DRIVE
ORLANDO, FL 32825


Steven Greenwood
2800 Herrington Wood Ct 11-202
Lawrenceville, GA 30044


Steven Jimenez
1213 3RD ST
OREGON CITY, OR 97045

Steven Larios-Ortega
5805 HARMON AVE
OAKLAND, CA 94621


Steven Lucero
532 ALMOND AVE
MONROVIA, CA 91016


STEVEN M LAND
736 E STOKES AVE
DRAPER, UT 84020


Steven OKelley
3375 W. OSWEGO
FRESNO, CA 93711


Steven R.  Sotelo
5608 TYLER AVE.
ARCADIA, CA 91006


Steven Reyes
1124 METCALF PL
ESCONDIDO, CA 92026


Steven Richards
22411 Caminito Grande
Laguna Hills, CA 92653


Steven Sotelo
5608 TYLER AVE.
ARCADIA, CA 91006


Steven Szucs
704 NORTHSTAR ST.
LAS VEGAS, NV 89107

Steven Torres
7806 SIERRA AVE 523
FONTANA, CA 92336


Steven Yang
1460 Coolidge Street
San Diego, CA 92111


Stevenson Pierre
3310 Sw 1st Street
Deerfield Beach, FL 33442


stevie rael
6500 MONTGOMERY BLVD NE
319
ALBUQUERQUE, NM 87109


STIRLING ELEMENTARY PTA
5500 STIRLING ROAD
HOLLYWOOD, FL 33021


STOCKLMEIR PTA
592 DUNHOLME WAY
SUNNYVALE, CA 94087


STOCKMAN LANDSCAPE & GROUNDS MAINTENANCE
PO BOX 07507
FORT MYERS, FL 33919-0507


Stone Mountain Pecan
1781 Hwy 78
Monroe, GA 30655


STONY CREEK PTO
7203 S EVERETT ST
LITTLETON, CO 80128

Storm Gieringer
44998 PAWNEE DRIVE
FREMONT, CA 94539


STOSH INC
2230 AMAPOLA COURT STE 6
TORRANCE, CA 90501


STRANDWOOD ELEMENTARY PTA
416 GLADYS DR
ATTN ROBBIN COLLINS TREASURER
PLEASANT HILL, CA 94523


Stratas Foods LLC
7130 Goodlett Farms Parkway, STE 200
Cordova, TN 38016


STRATAS FOODS LLC
PO BOX 2477
DEPT 2477
BIRMINGHAM, AL 35246-2477


STRATFORD SCHOOL
5301 CURTIS STREET
FREMONT, CA 94538


STRATFORD SCHOOL
5301 CURTIS STREET
FREMONT
CA, 94538


Stuart Dorsey
3435 SHADY WOODS CIRCLE
LAWRENCEVILLE, GA 30044


STUART P.  SANFORD
21951 Rimhurst Drive
Unit F
Lake Forest, CA 92630

Stuart Sanford
21951 Rimhurst Drive
Unit F
Lake Forest, CA 92630


SUAREZ CONTRACTING INC
12165 MADERA WAY
RIVERSIDE, CA 92503


SUE GOODWIN
PO BOX 533
ROLESVILLE, NC 27571


Sue Wampler
4116 CASTLBERRY RD
CUMMING, GA 30040


Sugar Foods
24799 NETWORK PLACE
CHICAGO, IL 60673-1247


Sugar Foods Corporation
24799 Network Place
Chicago, IL 60673-1247


Sukhdeep Singh
7430 KENSINGTON DR
BUENA PARK, CA 90621


Sukhleen Kaur
7430 KENSINGTON DR
BUENA PARK, CA 90621


Sulema Sotolongo
4004 MERRYWEATHER DR
ORLANDO, FL 32812

Suli Palacios
2414 N. Tustin Ave
#o8
Santa Ana, CA 92705


SUM1 EFFICIENT AIR CONDITIONING & HEATIN
16306 GENTLE SLOPE LANE
HOUSTON, TX 77044


Sumetra Wall
939 E AVENUE Q12
263B
PALMDALE, CA 93550


Sumin Choi
31381 CASTAIC OAKS LN
CASTAIC, CA 91384


SUMMER CORBEIL CARROL
3130 W LAMBRIGHT ST
TAMPA, FL 33614


Summer Corbeil-Carroll
3130 W Lambright St.
Tampa, FL 33614


Summer Dunn
9745 VILLA PACIFIC DR
HUNTINGTON BEACH, CA 92646


SUMMER FREDRICKSON
10692 WALNUT ST
LOS ALAMITOS, CA 90720


Summer Hargett
3868 XENOPHON ST
SAN DIEGO, CA 92107

Summer Lemke
9400 WEST BURGUNDY AVENUE
LITTLETON, CO 80123


Summer M. Medina
15127 WALBROOK DRIVE
HACIENDA HEIGHTS, CA 91745


Summer Medina
15127 WALBROOK DRIVE
HACIENDA HEIGHTS, CA 91745


Summer Miranda
1303 W. 106th Street
Apt.7
Los Angeles, CA 90044


Summer Morris
4654 SHOOTING STAR WAY
CASTLE ROCK, CO 80109


Summer Smith
8995 ROSWELL RD
ATLANTA, GA 30350


SUN STATE MARKING CORP
41830 NOEL CIRCLE
TEMECULA, CA 92592


SUN STATE MARKING CORP
41830 NOEL CIRCLE
TEMECULA
CA, 92592


SUNCOAST WATER INC
3851 62ND AVE NORTH STE F
PINELLAS PARK, FL 33781

SUNFLOWER PLANTATION LLC
772 CAPILANO COURT
CASTLE ROCK, CO 80108


Sunflower Plantation, LLC
Attn: Dave Goodrich
7772 Capilano Ct
Castle Rock, CO 80108


Sunflower Plantation, LLC
Park Terrace Partners
11939 Rancho Bernardo Rd.
Ste. 200
San Diego, CA 92128


Sungchan Yoon
445 MERLOT AVE
SAN MARCOS, CA 92069


SunGold Foods Inc
PO Box 1187
Fargo, ND 58107-1187


SunGold Foods Inc
PO Box 1187
Fargo
ND, 58107-1187


SUNMASTER PRODUCTS INC
276 TRADE ST
SAN MARCOS, CA 92078


Sunni Arnold
6093 West 8th Ave.
Lakewood, CO 80214


Sunny Arnaud
2146 W CALLE CUSCO
TUCSON, AZ 85705

SUNNY FLORIDA DAIRY INC
2209 N 40TH STREET
TAMPA, FL 33605


SUNNYBROOK LLC-CTA
PO BOX 60041
DEPT 200
CITY OF INDUSTRY, CA 91716-0041


Sunnybrook, LLC
c/o Coffman Excavation
13014 Clackamas River Dr.
Oregon City, OR 97045


SUNNYKAY & COMPANY LLC
1430 NORTH RIVERSIDE CIR
ATLANTA, GA 30328


Sunnykay & Company, LLC
PO Box 720377
Atlanta, GA 30358


SUNNYKAY AND COMPANY LLC
PO BOX 720377
ATLANTA, GA 30358


Sunopta
7301 OHMS LANE STE 600
EDINA, MN 55439


SunOpta
Po Box 74008363
CHICAGO, IL 60674-8363


SUNOPTA GRAINS AND FOODS INC
7301 OHMS LANE STE 600
EDINA, MN 55439

Sunopta Grains And Foods, Inc
Po Box 74008363
Chicago, IL 60674-8363


Sunora
#205,4616 Valiant Drive N.W.
Calgary, Alberta T3A 0X9


Sunora Food Ltd
#205,4616 Valiant Drive N.W.
Calgary, Alberta T3A 0X9


SUNORA FOOD LTD
#2054616 VALIANT DRIVE NW
CALGARY, AB T3A 0X9


SUNPASS
PO BOX 880049
BOCA RATON, FL 33488


SUNPENTOWN INTERNATIONAL INC
18249 VALLEY BLVD.
CITY OF INDUSTRY, CA 91744


SUNPENTOWN INTERNATIONAL INC
14625 CLARK AVE
CITY OF INDUSTRY, CA 91745


SUNRISE GROWERS INC
PO BOX 74008362
CHICAGO, IL 60674-8362


Sunrise Growers, Inc.
Po Box 74008362
Chicago, IL 60674-8362

SUNSET LANE ELEMENTARY PTA
2470 COVENTRY CIR
FULLERTON, CA 92833


SUNWEST ALL SERVICE INC
3945 TOLLHOUSE DR STE 901
NAPLES, FL 34114


SUPERCLEAN SERVICE COMPANY INC
PO BOX 551802
DALLAS, TX 75355


SUPERIOR PAPER & PLASTICS INC
1930 E 65TH STREET
LOS ANGELES, CA 90001-2111


Superior Paper & Plastics, Inc
1930 E. 65Th Street
Los Angeles, CA 90001-2111


SUPERIOR PLUMBING SERVICE INC
3991 ROYAL DRIVE
KENNESAW, GA 30144


SUPERIOR PRESS
9440 NORWALK BLVD
SANTA FE SPRINGS, CA 90670


SUPERIOR SERVICE CORP
1006 E SOUTH STREET
ANAHEIM, CA 92805


SUPERSHUTTLE
TRANSDEV ON DEMAND
32331 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0323

SUPRAJA BUDIDEDU
1726 PERSHORE DR
APEX, NC 27502


SUREPLAN USA INC
5350 KEYSTONE COURT
ROLLING MEADOWS, IL 60008


Susan Argueta
9607 EDELWEISS ST
RANCHO CUCAMONGA, CA 91730


Susan Correia
11408 NE 43rd Ave
VANCOUVER, WA 98686


Susan Crosby
3525 OBERON AVENUE
BOYNTON BEACH, FL 33436


Susan Daugherty
152 BOONESRIDGE PKWY
ACWORTH, GA 30102


Susan Dennard
8405 Titkos Dr
Apt G03
Kissimmee, FL 34747


Susan Edwards
2151 CUMBERLAND PKWY SE #804
ATLANTA, GA 30339


Susan Fabian
2711 Moss Oak Cr
Sarasota, FL 34231

SUSAN G KOMEN 3 DAY 60 MILE WALK FOR BRE
782 S BAHAMA DR
GILBERT, AZ 85296


Susan Guerrero
9545 OTIS ST.
SOUTH GATE, CA 90280


Susan Hammond
1827 SALEM RD
THOMSON, GA 30824


Susan Hanson
41501 Cambridge Rd
Indio, CA 92203


SUSAN LAVORGNA ELEMENTARY PTA
31777 ALGARVE
WINCHESTER, CA 92596


Susan N.  Wahl
13385 Roxton Circle
San Diego, CA 92130


Susan Parr
1879 HALCYON CT
PLEASANTON, CA 94566


Susan Pivaral Escobar
26025 Nirvana Lane
Santa Clarita, CA 91350


Susan Privette
1726 NORTH GOWER STREET
120
LOS ANGELES, CA 90028

SUSAN R.  HAMMOND
1827 SALEM RD
THOMSON, GA 30824


Susan Russell
5675 ASHTON LAKE DR
SARASOTA, FL 34231


Susan Thompson
4266 SOLOMON DR
ORLANDO, FL 32811


Susan Wahl
13385 Roxton Circle
San Diego, CA 92130


Susana Abrego Castro
4909 W joshua blvd.
2072
CHANDLER, AZ 85226


Susana De Jesus
1231 Floating Fountain Circle
Apt. 201
Tampa, FL 33612


Susana Gonzalez
7111 n 75 ave glendale
bld# 14#1087
Glendale, AZ 85303


SUSANA HERNANDEZ MACHIC
5722 1/2 FOUNTAIN AVE
LOS ANGELES, CA 90028


Susana Hernandez-machic
5722 1/2 Fountain Ave
Los Angeles, CA 90028

Susana Mabel roman
27116 CAMINO BARCELOS
LAGUNA NIGUEL, CA 92677


Susana Martinez
3015 Adriatic Ave
Long Beach, CA 90810


Susana Morones
2430 247th st
Lomita, CA 90717


Susana Rosales
217 LINDA CT.
PALMDALE, CA 93550


SUSANA TORRES BRITO
24938 WALNUT ST  APT 31
NEWHALL, CA 91321


Susana Torres-brito
24938 Walnut St
Apt 31
Newhall, CA 91321


Susana Verdugo
1522 W DELVALE ST.
WEST COVINA, CA 91790


Susannah Gallup
11229 CARMEL CREEK RD
3
SAN DIEGO, CA 92130


Suseela Gupta
708 SO BARRINGTON AVE
209
LOS ANGELES, CA 90049

SUSTAINABLE SUPPLY LLC
8810 B W 116TH CIR
BROOMFIELD, CO 80021


SUSTAINABLE SUPPLY LLC
8810 B W 116TH CIR
BROOMFIELD
CO, 80021


SUTHERLAND ELEMENTARY SCHOOL
3150 N BELCHER RD
PALM HARBOR, FL 34683


Suyeon Han
2132 CITTADIN DRIVE
FULLERTON, CA 92833


Suzana Valdovinos
43532 Clinton St Spc
#313
Indio, CA 92201


Suzanne Brown
6769 S INDEPENDENCE ST
LITTLETON, CO 80128


SUZUKI TALENT EDUCATION OF FL
6208 BAYSIDE KEY DR
TAMPA, FL 33615


Svetlana Babii
WILKOW DR
309
ORLANDO, FL 32821


Svetlana Davis
6211 TRAILHEAD ROAD
HIGHLANDS RANCH, CO 80130

SVF HOLDING REAL ESTATE INVESTMENT TRUST
FILE 1502
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1502


Sweetner Products Company
Po Box 516572
Los Angeles, CA 90051-0597


SWS PTA
10129 AUSTIN DRIVE
SPRING VALLEY, CA 91977


SYCAMORE BUSINESS PARK LLC
PO BOX 6181
HICKSVILLE, NY 11802-6181


Sycamore Business Park, Llc
P.O. Box 6181
Hicksville, NY 11802-6181


Sycamore Business Park, LLC
c/o IDS Real Estate Group
2915 Red Hill Ave
Ste. F200
Costa Mesa, CA 92626


SYCAMORE TOWNSHIP CENTRAL JEDZ
7141 MIAMI AVENUE
CINCINNATI, OH 00045-2430


SYCAMORE TWNSHP SOUTHWEST JEDZ
7149 RIDGE ROAD
CINCINNATI, OH 00045-2370


Sydney Blackmon
11727 N.MARIANNE
HOUSTON, TX 77071

Sydney Hinman
3461 SW 170TH AVE
BEAVERTON, OR 97003


Sydney Hu
17421 VINWOOD LANE
YORBA LINDA, CA 92886


Sydney Huang
11302 SE HILLTOP CT.
HAPPY VALLEY, OR 97086


Sydney Lofton
2350 COBB PARKWAY SE
18F
SMYRNA, GA 30080


Sydney Paul
5212 PACIFIC GROVE PL
SAN DIEGO, CA 92130


Sydney Spates
7936 La Habra Cir
Buena Park, CA 90620


Sydney Stone
946 LITTLE CREEK RD
ORLANDO, FL 32825


Sydney Thorburn
12932 Carmel Creek Rd
#55
San Diego, CA 92130


Sylvia Coleman
1023 Pico Blvd
Santa Monica, CA 90405

Sylvia Coreano
3337 Kimberly oaks dr
holiday, FL 34691


Sylvia Kelly
924 Mee Ct.
Lake Worth, FL 33461


Sylvia Lujan
1320 Wabash St
P.o.box 773
Alviso, CA 95002


Sylviot Metayer
725 W Evanston Cir
Fort Lauderdale, FL 33312


SYSCO - SAN DIEGO
15750 MERIDIAN PARKWAY
RIVERSIDE, CA 92518


Sysco Atlanta
Po Box 490379
College Park, GA 30349


Sysco Riverside Inc
15750 Meridian Parkway
Riverside, CA 92518


SYSCO USA I INC
SYSCO HOUSTON
1390 ENCLAVE PKWY
HOUSTON, TX 77077


SYSCO USA INC
SYSCO ARIZONA
611 SO 80TH AVE
TOLLESON, AZ 85353

```
SZE NGA WONG
5215 FIORE TERRACE C206
SAN DIEGO, CA 92122


T C AIRTECH INC
19877 MADDELENA CIR
ESTERO, FL 33967


T C AIRTECH INC
19877 MADDELENA CIR
ESTERO
FL, 33967


T G LEE DAIRY
PO BOX 746108
ATLANTA, GA 30374-6108


T G LEE DAIRY
PO BOX 746108
ATLANTA
GA, 30374-6108


T H E LEADERSHIP ACADEMY
1550 TEMPLE HEIGHTS DR
OCEANSIDE
CA, 92056


T'kia Mccowan
16220 N. 7th st #2263
Phoenix, AZ 85022


T'nyka Mills
4350 Hopkins Run Drive
Duluth, GA 30096


Taalor Tickel
4360 W. AMHERST
FRESNO, CA 93722
```

Tabitha Espinoza
625 W 1ST
260
TEMPE, AZ 85282


Tabitha Gregory
10610 N. 30TH STREET
36C
TAMPA, FL 33612


Tabitha Smith
3090 PINEWALK DRIVE
ALPHARETTA, GA 30022


Tabitha Trevino
204 N Curtis Ave
Apt B
Alhambra, CA 91801


TABLECRAFT PRODUCTS  INC
PO BOX 7691
CAROL STREAM, IL 60197-7691


Tablecraft Products , Inc
P.O. Box 7691
Carol Stream, IL 60197-7691


TABOR ENGINEERING ARCHITECHURAL CONSULTA
2671 CROW CANYON ROAD
SAN RAMON, CA 94583


TACFA
PO BOX 145
TUSTIN, CA 92781


Tae KIM
28085 WHITES CANYON
95
CANYON COUNTRY, CA 91351

TAE WON KIM
28085 WHITES CANYON 95
CANYON COUNTRY, CA 91351


Taekyung Yi
13081 YOCKEY STREET
218
GARDEN GROVE, CA 92844


Taelor Hardy
600 N Pantano RD
APT #1216
TUCSON, AZ 85710


Taeyler Fleming-Scott
201 NE 175TH AVE.
VANCOUVER, WA 98684


TAGEX SALES LLC
121 SULLYS TRAIL STE 8
PITTSFORD, NY 14534


Taghrid Abu Khurma
872 Bettina Court
Bunker Hill Village, TX 77024


Tahsina Jacobs
4382 SATINWOOD DRIVE
LAS VEGAS, NV 89147


TAI HARTLEY
1501 SOUTH D STREET
OXNARD, CA 93033


Tais Manzano
11026 WEST HONDO PKWY.
4
TEMPLE CITY, CA 91780

Taisha Campbell
154 Birch Rill Drive
Alpharetta, GA 30022


Taiwan Gland
2070 62ND ST N
CLEARWATER, FL 33760


TAIWANESE AMERICAN CITIZENS
6407 W 84TH ST
LOS ANGELES, CA 90045


Taizha Howell
2074 SW 158TH AVE
MIRAMAR, FL 33027


Taj Harvin
16430 VIA QUEDO
DESERT HOT SPRINGS, CA 92240


Tajjani McCloudy
1880 BRIARCLIFF CIR NE
A
ATLANTA, GA 30329


Takaji Booker
2501 ALTON PARKWAY
1206
IRVINE, CA 92606


Takeo Ward
2512 MARRON RD
203
CARLSBAD, CA 92010


Takeshi Carter
33306 Fox Road
Temecula, CA 92592

Takirra Anderson
2114 GREEN KNOLL
HOUSTON, TX 77067


TAKO TYKO SIGN & LIGHTING SER
5010 VENICE BLVD
LOS ANGELES, CA 90019


Takoda Foster
1750 SHILOH RD
APT. 1321
KENNESAW, GA 30701


Taleen Ourdukhanian
2011 N VERDUGO RD
#D
GLENDALE, CA 91208


Talent Reef
PO BOX 7410017
CHICAGO, IL 60674-7410


TALENTREEF INC
PO BOX 7410017
CHICAGO, IL 60674-7410


Talia Martinez
7504 EXTER WAY TAMPA FL 33615
TAMPA, FL 33615


Taliyah Tony
370 NW 37TH ST
POMPANO BEACH, FL 33064


Tamanno Abdolghoddos
14231 E IDAHO PL
AURORA, CO 80012

Tamar Vazquez
7 VIA HACIENDA
RANCHO SANTA MARGARITA, CA 92688


Tamara Dilley
3469 SE Pinetree Dr
Port Orchard, WA 98366


Tamara Henderson
1651 South Juniper
#71
Escondido, CA 92025


TAMARA HENDERSON
1651 SOUTH JUNIPER #71
ESCONDIDO, CA 92025


Tamara Mosby
22 CEDAR TREE PASS
OCALA, FL 34472


TAMARA WILLINGHAM
840 DEL NORTE ST
DENVER, CO 80221


Tamaria Jones
370 NW 37TH STREET
POMPANO BEACH, FL 33064


Tamboura Wasson
1401 N Hairston Rd
apt 15J
Stone Mountain, GA 30083


Tami Petersen
1101 N RAINBOW BLVD
78
LAS VEGAS, NV 89108

Tamia Devereaux
3098 FLATER DRIVE
SAN JOSE, CA 95148


Tamia Mincey
2554 SW 118TH LANE
MIRAMAR, FL 33025


Tamiah Lindsey
1216 W 34TH ST
RIVIERA BEACH, FL 33404


Tamiah S.  Lindsey
1216 W 34TH ST
RIVIERA BEACH, FL 33404


Tamika Mcnair
980 E CHURCH ST
D-303
BARTOW, FL 33830


Tamique Johnson
938 CHURCH ST SE
SMYRNA, GA 30080


Tammie Jenkins
7127 FLAGSTONE PLACE
404-287-7939
UNION CITY, GA 30291


Tammy Gardenhire
10550 Western Ave
# 116
Stanton, CA 90680


TAMMY J MCRAE TAX ASSESSOR COLLECTOR
400 N SAN JACINTO ST
CONROE, TX 77301

Tammy Lockhart
13527 Fawcett Dr
Houston, TX 77069


TAMMY O GUINN
6087 AQUAMARINE AVE
RANCHO CUCAMONGA, CA 91701


Tammy O'Guinn
6087 Aquamarine Ave
Rancho Cucamonga, CA 91701


Tammy Ozturk
9701 Quakertown Ave
Chatsworth, CA 91311


Tammy Place
11183 W 103RD CIRCLE
WESTMINSTER, CO 80021


Tammy Webb
1303 Constitution Rd.
Atlanta, GA 30316


TAMPICO SPICE CO  INC
PO BOX 01229
LOS ANGELES, CA 90001


Tampico Spice Co. Inc.
P.O. Box 01229
Los Angeles, CA 90001


Tanea Reyes
1820 Green Ridge Rd
Tampa, FL 33619

Tanery Flores
11700 Reedy Creek Drive
Apt.108
Orlando, FL 32836


Tania Rodriguez
1021 NELSON PL
OXNARD, CA 93033


TANIS GUERRERO
PO BOX 464
RANCHO CUCAMONGA, CA 91729


Tanisha Castillo
31790 US 19 N
APT 185
PALM HARBOR, FL 34684


Tanisha hicks
9266 TIMBERLINE LANE
D
RANCHO CUCAMONGA, CA 91730


Tanisha Lewis
515 N. KENTER AVE.
LOS ANGELES, CA 90049


Tanner Logan
5850 S POWER RD
1035
GILBERT, AZ 85295


Tanner Maqueda
15820 NE 42ND ST
VANCOUVER, WA 98682

Tanner McDannel
275 NW LOST SPRINGS TERRACE
APT.308
PORTLAND, OR 97229


Tanner Morland
20992 AVENIDA AMAPOLA
LAKE FOREST, CA 92630


Tanner Stephens
4316 SE PINEHURST AVE
PORTLAND, OR 97267


Tanner Thrall
1103 S. OLIVE
#B
ALHAMBRA, CA 91803


Tannica Bradley
610 COVENANT DR.
#B
BELLE GLADE, FL 33430


Tanniha Simeon
5247 N DIXIE HWY
A1
OAKLAND PARK, FL 33334


Tanya Alatalo
1801 W 92ND AVE LOT 359
FEDERAL HEIGHTS, CO 80260


Tanya Brophy
821 RYAN PL
100
PLEASANT HILL, CA 94523

Tanya Tapia
722 CARLITO RD. NE
ALBUQUERQUE, NM 87113


Taqia Miles
6627 TANGLEWOOD BAY DR.
1120
ORLANDO, FL 32821


TARA BEAM
4395 GLEN ST
RIVERSIDE, CA 92509


Tara Brown
4608 CITRUS CIRCLE
D
TAMPA, FL 33617


Tara Gryszkin
3320 S Irene Pl
Tucson, AZ 85730


TARA GRYSZKIN
4722 N PASEO SONOYTA
TUCSON, AZ 85750


TARA MARULLO
6028 TOWNCENTER CIRCLE
NAPLES, FL 34119


Tara Quinn
13 Destino Way
Mission Viejo, CA 92692


Tara Wagner
2518 5th Ct E
Ellenton, FL 34222

Tara Wright
545 CHELSEA DR
HENDERSON, NV 89014


Tarek Harry
1475 Club Dr
Tarpon Springs, FL 34689


Taren McMillan
1895 SKYWOOD ST
BREA, CA 92821


TAREN MCMILLAN
1895 WEST SKYWOOD ST
BREA, CA 92821


Tarina Williams
263 FAIRGROUNDS ROAD
WEST PALM BEACH, FL 33411


Tarunpreet Singh
3818 DARWIN DR.
28
FREMONT, CA 94555


Taryn Hilf
3100 SE 168TH AVE.
192
VANCOUVER, WA 98683


Tasian Small
13303 OAK ST
LARGO, FL 33774


Tatiana Ling
805 PLEASANTHILL RD
LILBURN, GA 30096

Tatiana Lopez
503 W CONFERENCE DRIVE
BOCA RATON, FL 33486


Tatiana Lopez
13005 OSBORNE ST.
PACOIMA, CA 91331


Tatiana Salinas
3819 VINEYARD AVE
34
PLEASANTON, CA 94566


Tatiana Vila
9100 MILLS RD.
HOUSTON, TX 77070


TATUM CLIFTON
328 CHAPALITA DR
ENCINITAS, CA 92024


Tatum Connor-Sullivan
737 SOUTH LEYDEN ST.
1
DENVER, CO 80224


Tatyanna Rodriguez
1761 WARBURTON AVE
11
SANTA CLARA, CA 95050


TAU SIGMA DELTA
3116 VIA LASTRE
C/O MARIA MERCADO
MONTEBELLO, CA 90640


Taurus Thomas
27506 NELSON ST.
SPRING, TX 77373

TAVARES HIGH SCHOOL  HOSA
603 N NEW HAMPSHIRE AVE
TAVARES, FL 32778


Tavias James
96 E HIGHLAND DR
CAMARILLO, CA 93010


Tavion Hill
15711 WILLIAMS STREET
186
TUSTIN, CA 92780


Tawana Grant
4821
Nature Trail
Austell, GA 30106


TAX COLLECTOR BARBARA FORD-COATES
BARBARA FORD - COATES
101 S WASHINGTON BLVD
SARASOTA, FL 34236


TAX COLLECTOR PALM BEACH CNTY
PO BOX 3353
WEST PALM BEACH, FL 33402-3353


TAX TRUST ACCOUNT
PO BOX 830725
BIRMINGHAM, AL 03528-3725


TAXATION AND REVENUE DEPT  MANUEL LUJAN
1200 S ST FRANCIS DR
UNCLAIMED PROPERTY OFFICE
SANTA FE, NM 87501


TAXATION AND REVENUE DPARTMENT
PO BOX 25128
SANTA FE, NM 87504-5128

Taya Stevens
3877 SAN JUAN DR
PITTSBURG, CA 94565


Tayla Nash
3729 COVINGTON DR
HOLIDAY, FL 34691


Tayler Commeford
10974 MENLO CT
RANCHO CUCAMONGA, CA 91701


Taylon Tom
18177 LAPIS LANE
SAN BERNARDINO, CA 92407


Taylor Artz
290 BIRCH CREEK DR.
290
PLEASANTON, CA 94566


Taylor Ballard
54 LAUREL PASS
3
OCALA, FL 34480


TAYLOR BOWEN
10605 BASIE WAY
RANCHO CORDOVA, CA 95610


Taylor Butterfield
46079 HUNTER TRAIL
TEMECULA, CA 92592


Taylor Crato
320 EVERGLADES BLVD N
NAPLES, FL 34120

TAYLOR FREEZER SALES COMPANY OF GEORGIA
PO BOX 2130
CUMMING, GA 30028-2130


TAYLOR FREEZERS
6825 E WASHINGTON BLVD
CITY OF COMMERCE, CA 90040


Taylor Freezers Of So. Ca. Inc
6825 E. Washington Blvd.
City Of Commerce, CA 90040


Taylor Hansen
14116 BIOLA AVE
LA MIRADA, CA 90638


Taylor Hendricks
13826 MEYERS RD
2107
OREGON CITY, OR 97045


Taylor Hilton
26505 LUCINDA
MISSION VIEJO, CA 92691


Taylor Howard
30875 GILMOUR ST
CASTAIC, CA 91384


Taylor Jaworski
4925 THAMES LN
SARASOTA, FL 34238


TAYLOR JOHNSON
582 N LA NAE CIRCLE
ORANGE, CA 92869

Taylor Luca
10543 Portofino DR. NW
Albuquerque, NM 87114


Taylor Manhard
2084 S STUART AVE
GILBERT, AZ 85295


Taylor Mauk
555 N COMMONWEALTH AVE.
3152
FULLERTON, CA 92831


Taylor Parris
14938 SW 139TH AVE
MIAMI, FL 33186


Taylor Pollard
18655 CAMINITO CANTILENA
202
SAN DIEGO, CA 92128


TAYLOR PTA
410 SAUTNER DRIVE
SAN JOSE, CA 95123


Taylor Rodwell
25455 VIA GRACIOSO
SANTA CLARITA, CA 91355


Taylor Skinner
7350 ALKIRE CT
ARVADA, CO 80005


Taylor Tucker
1068 E Decatur Ave
Fresno, CA 93720

Taylor Turner
14455 SW BEEF BEND RD
TIGARD, OR 97224


TBTST PSO
5700 NW 94TH AVE
TAMARAC, FL 33321


TC EQUITY INVESTMENTS LLC
16190 S GOLDEN ROAD
GOLDEN, CO 80401


TCALL
PO BOX 584
TEMPLE CITY, CA 91780


TCAM CORE PROPERTY FUND OPERATING LP
DEPT AT 40096
ATLANTA, GA 31192-0096


TCDS PTSA
9239 E WRIGHTSTOWN RD
TUCSON, AZ 85715


TCG SERVICES LLC
145 N MAIN
EL DORADO, KS 67042


TCNLL
PO BOX 1111
TEMPLE CITY, CA 91780


Teagan Dolan
12934 Francine Terrace
Poway, CA 92064

TEASDALE FOODS INC
PO BOX 515555
LOS ANGELES, CA 90051


Teasdale Foods, Inc
PO Box 775508
Chicago, IL 90677


Teasdale Foods, Inc
PO Box 775508
Chicago
IL, 90677


TEATRO VISION
PO BOX 28367
SAN JOSE, CA 95159


Techeler Servilus
2824 Nw 39 Ter Way
Apt 203
Fort Lauderdale, FL 33311


TECHNICAL AIR SERVICE CORP
511 EAST PROSPECT RD
OAKLAND PARK, FL 33334


TECHNOLOGY UNLIMITED INC
6802 SOUTH 220TH ST
KENT, WA 98032


TECO PEOPLES GAS
PO BOX 31318
TAMPA, FL 33631-3318


Teddy Velasquez
8651 QUIGLEY ST.
WESTMINSTER, CO 80031

Teena Fritts
136 Magnolia Ave
Ivey, GA 31031


Teeren Dokka
1655 S Elm Street
Canby, OR 97013


TEG STAFFING INC
PO BOX 843209
LOS ANGELES, CA 90084-3209


TEH TUNG CORP
12110 ALTAMAR PLACE
SANTA FE SPRINGS, CA 90670


Teh Tung Corp.
12110 Altamar Place
Santa Fe Springs, CA 90670


TELECO INC
P.O. BOX 11364
COLUMBIA, SC 29211-1364


TELECO INC
430 WOODRUFF RD STE 300
GREENVILLE, SC 29607-3462


Telefor Leiva
440 ""b"" St
Fresno, CA 93706


TELESIS PTO
2800 E HOLLINGWORTH ST
TELESIS ACADEMY PTO
WEST COVINA, CA 91792

```
TELESIS PTO
2800 E HOLLINGWORTH ST
TELESIS ACADEMY PTO
WEST COVINA
CA, 91792


TEMECULA TOWNE CENTER ASSOC LP
PO BOX 72022
CLEVELAND, OH 44192-0022


TEMECULA VALLEY CHARTER SCHOOL
35755 ABELIA STREET
WINCHESTER, CA 92596


TEMPE CC HUI LLC
25122 E HIGHLAND AVE   STE 450
PHOENIX, AZ 85016


Tempe CC HUI, LLC
Stephanie  Davidson  Tempe CC HUI, LLC c/o Arizona
2122 East Highland Ave.
Ste. 450
Phoenix, AZ 85016


TEMPE CITY CENTER LP
2122 EAST HIGHLAND AVE #400
C/O P&P TEMPE CITY CNTR GPLLC ATTN DARYL
PHOENIX, AZ 85016


TEMPE POLICE DEPARTMENT
PO BOX 29615
PHOENIX, AZ 85038-9615


TEMPLE ADAT SHALOM
15905 POMERADO RD
POWAY, CA 92064
```

TEMPLE BETH DAVID EARLY CHILDHOOD CENTER
6100 HEFLEY STREET
WESTMINSTER, CA 92683


TEMPLE BETH TORAH SHAARY TZED
5700 NW 94TH AVE
TAMARAC, FL 33021


TEMPLE CHAI EARLY CHILDHOOD
4645 E MARILYN ROAD
PHOENIX, AZ 85032


TEMPLE CITY HIGH SCHOOL
9501 LEMON AVE
TEMPLE CITY, CA 91780


TEMPLE ISRAEL
269 LOMA AVE
LONG BEACH, CA 90803


Ten Mile Range Properties, LLC and Saras
PO Box 823201
Philadelphia, PA 19182-3201


TEN MILE RANGE PROPERTIESLLC
1776 RINGLING BLVD
ATTN PAUL E OLSEN
SARASOTA, FL 34236


TENNANT SALES AND SERVICE COMPANY
PO BOX 71414
CHICAGO, IL 60694-1414


Teodora Valdovinos Medina
1136 N Escondido Blvd
Apt 208
Escondido, CA 92026

Teodulfo Jr. Sumayang
228 Greenwich Drive
Pleasant Hill, CA 94523


Teofila Guzman De Alvarez
4131 E Indian School Rd
#203
Phoenix, AZ 85018


Teofilo Lizarraga
4552 Boundary Stret
San Diego, CA 92116


Terell Rivera
4614 MIDDLEBROOK ROAD
#I
ORLANDO, FL 32811


Tereman robertson
16921 E CHENANGO AVE
UNIT B
AURORA, CO 80015


Terence Simmons
1550 SINBURN DR
CUMMING, GA 30040


Terence Tarleton
1750 BRIARWOOD RD NE
EE07
BROOKHAVEN, GA 30329


Teresa Acosta
3220 C St
San Diego, CA 92102


Teresa Aparicio
1801 Amboy Dr.
Las Vegas, NV 89108

Teresa Carroll
4713 E HILLSBOROUGH AVE
LOT 4
TAMPA, FL 33610


Teresa Chaidez
8044 3rd St
Paramount, CA 90723


Teresa Clubb
9719 LOUISE WAY
RANCHO CUCAMONGA, CA 91730


Teresa Cruz
3201 Mira Mesa Ave
Oceanside, CA 92056


Teresa De Jesus Rivas DeLaCruz
3132 W Lindacita LN
Anaheim, CA 92804


Teresa Diaz
5245 MILLENIA BLVD
211
ORLANDO, FL 32839


Teresa Guzman
17070 E. Colima Rd.
#287
Hacienda Heights, CA 91745


Teresa Macias
340 Evergreen Dr
Brea, CA 92821


Teresa Maya
712 Riden Hour Crbld N
Orlando, FL 32809

Teresa Morris
11969 SOUTH SAM HOUSTON PLWY
211
HOUSTON, TX 77063


Teresa Nordhausen
38182 HAMLIN ST
FREMONT, CA 94536


Teresa Perez
3029 Linda Dr
Oceanside, CA 92056


Teresa Perez
39 Rancho Drive
#10
San Jose, CA 95111


Teresa Rodriguez
1751 S MLK Jr Ave
Clearwater, FL 33755


Teresa Segovia
3102 E PARADISE LN
APT113
PHOENIX, AZ 85032


Teresa Snow
8406 SANTA FE SPRINGS RD
APT 8
WHITTIER, CA 90606


Teresa Telles
12205 PERRY ST.
LOT. 282
BROOMFIELD, CO 80020

Teresa Vazquez-Lozano
8661 CIRCLE DR
WESTMINSTER, CO 80031


Teresa Velasquez
129 Buffet Key
Boynton Beach, FL 33426


Teresia Saqa
4623 ROTHBURY COMMON
FREMONT, CA 94536


Teresita Ramirez Quinonez
6100 Carmen Blvd.
Apt 1052
Las Vegas, NV 89108


Teresita Soto
354 Avacado Street
Apt #12
Costa Mesa, CA 92627


Teressa Romero
832 W Colorado Blvd apt c
Monrovia, CA 91016


Teriane Santee
11900 BARWOOD BEND DR
158
HOUSTON, TX 77065


Terique Alleyne
350 SE 129TH
PORTLAND, OR 97233


Terisa Allen
419 DRAKE ST
HENDERSON, NV 89015

TERMINIX PROCESSING CENTER
PO BOX 802155
CHICAGO, IL 60680-2131


TERRA NOVA
10351 NW THOMPSON RD
PORTLAND, OR 97229


Terrail Boges
2961 Foxglove Drive
Marietta, GA 30064


TERRAMAR RETAIL CENTERS LLC
PO BOX 843002
LOS ANGELES, CA 90084-3002


Terrance Etheridge
1512 BENITO AVE
APT 9
ALHAMBRA, CA 91803


TERRANCE K JOHNSON
PO BOX 231400
ENCINTAS, CA 92023-1400


TERRANCE K JOHNSON
PO BOX 231400
ENCINITAS, CA 92023-1400


TERRE SOLUTIONS
3746 ZACHARY ST
NEW PORT RICHEY, FL 34655


TERRE SOLUTIONS
3746 ZACHARY ST
NEW PORT RICHEY
FL, 34655

Terrell barron
6737 DE SOTO AVE
108
CANOGA PARK, CA 91303

Terrell Battle
931 Cobb Ave
Placentia, CA 92870

Terrell Rhody
1943 WOODLAND HILLS DR
MISSOURI CITY, TX 77489

Terrence Hughes
11724 REEDY CREEK DR
112
ORLANDO, FL 32836

Terri Holsapple
7415 Colima Dr
Houston, TX 77083

TERRI ROGELSTAD
1310 PASEO LUCIDO
C/O RANCHO BERNARDO HIGH SCHL
SAN DIEGO, CA 92128

Terri Wells
4541 RENAISSANCE DR
433
SAN JOSE, CA 95134

Terriana Williams
1205 Bluff Ave. N.
Las Vegas, NV 89030

TERRY BUDD
10168 MARCELLA COURT
SANTEE, CA 92071

Terry Duenas
3606 5TH ST SW
LEHIGH ACRES, FL 33976


TERRY JENNINGS
2404 SE 161ST COURT
162
VANCOUVER, WA 98683


Terry Moore
1713 NORTHWOODS LAKE COURT
DULUTH, GA 30096


TERRY TROUT SR
2457 N BUNDY DR #101
FRESNO, CA 93737


TES FOUNDATION
5450 LA CUENTA DRIVE
TIERRASANTA ELEMENTARY SCHOOL
SAN DIEGO, CA 92124


TESORO TECHNOLOGIES INC
805-60 WYNDHAM ST S
GUELPH, ONTARIO M1E 7H7


Tess Ibbotson
3796 S GALAPAGO ST
ENGLEWOOD, CO 80110


Tessa klopp
12027 SE 31ST PLACE
8
MILWAUKIE, OR 97222


Tessa Rodgers
1775 VISTA WAY
EL CAJON, CA 92019

Tessy Shively
4438 Vandever Ave
San Diego, CA 92120


Tevin Stewart
523 HURRICANE SHOALS RD NW
LAWRENCEVILLE, GA 30046


TEVORA BUSINESS SOLUTIONS INC
17875 VON KARMAN AVE  STE 100
IRVINE, CA 92614


TEXAS ANIMAL SOCIETY
PO BOX 130448
SPRING, TX 77398


Texas Basket Company
P.O. Box 1110
Jacksonville, TX 75766


TEXAS BASKET COMPANY INC
PO BOX 1110
JACKSONVILLE, TX 75766


TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
17777 CENTER COURT DR. N. #700
CERRITOS, CA 90703-9356


TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN, TX 78714-9348


TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 12109
AUSTIN, TX 78711

TEXAS DEPARTMENT OF STATE
HEALTH SERVICES
PO BOX 12008
AUSTIN, TX 78711


TEXAS STATE COMPTROLLER
UNCLAIMED PROPERTY DIVISION
PO BOX 12019
AUSTIN, TX 78711-2019


TF industries


Thalia Enriquez
23802 GOODFELLOW DR
SPRING, TX 77373


Thalia Samuels
2585 CHANTILLY DR
ATLANTA, GA 30324


Thalia Torres
789 FELLER AVE
SAN JOSE, CA 95127


Thaumasina Evans
4039 Alto St
Oceanside, CA 92056


Thaylia Freeman
4 HEMLOCK COURT PASS
OCALA, FL 34472


THE ALS ASSOCIATION GREATER SA
9929 HIBERT STREET SUITE A
WALK TO DEFEAT ALS 2018
SAN DIEGO, CA 92131

THE ALS ASSOCIATION ROCKY MTN
10855 DOVER ST SUITE 500
WESTMINSTER, CO 80021


THE ARC OF VENTURA COUNTY
5103 WALKER ST
VENTURA, CA 93003


THE AVODA PROJECT
26731 DUBLIN WOODS CIR STE 2
BONITA SPRINGS, FL 34135


THE BORGEN PROJECT CONNIE LOO
1416 NW 46TH STREET SUITE 105
SEATTLE, WA 98107


THE CENTURY CLUB OF SAN DIEGO
9404 GENESEE AVE STE 310
LA JOLLA, CA 92037


THE CENTURY CLUB OF SAN DIEGO
6155 CORNERSTONE COURT E #100
SAN DIEGO, CA 92121


THE CHILD DAY SCHOOLS
883 ROSE AVE
PLEASANTON, CA 94566


THE CHILD LANGUAGE CENTER INC
202 E SPEEDWAY
TUCSON, AZ 85705


THE COCA-COLA COMPANY
ONE COCA-COLA PLAZA NW
ATLANTA, GA 30313

THE CRAMER KRASSELT CO INC
39012 TREASURY CENTER
CHICAGO, IL 60694-9000


THE DERUOSI GROUP LLC
25055 ARTHUR RD
ESCALON, CA 95320


The Garlic Company
18602 Zerker Road
Shafter, CA 93263


THE GREATER BRANDON CHAMBER OF COMMERCE
330 PAULS DRIVE  STE 100
BRANDON, FL 33511


The Green Experts
PO BOX 9318
CORAL SPRINGS, FL 33075-9318


THE GREEN EXPERTS LLC
PO BOX 9318
CORAL SPRINGS, FL 33075-9318


THE HICKMAN NEST
10850 MONTONGO STREET
SAN DIEGO, CA 92126


THE HICKMAN NEST
10850 MONTONGO STREET
SAN DIEGO
CA, 92126


THE HOME DEPOT RECEIVABLES
400 WHITE CLAY CENTER DR
ATTN LOCKBOX 7491
NEWARK, DE 19711

```
THE ICEE COMPANY
PO BOX 515723
LOS ANGELES, CA 90051-5203


THE JOURNEY BEGINS
6438 YORK BLVD
LOS ANGELES, CA 90042


THE LEADERSHIP ACADEMY PTA
1550 TEMPLE HEIGHTS DR
OCEANSIDE, CA 92056


THE MARFAN FOUNDATION INC.
22 MANHASSET AVENUE
PORT WASHINGTOM, NY 11050


THE MULTIPLE SCLEROSIS SOCIETY
6520 N ANDREWS AVE
FORT LAUDERDALE, FL 33309


THE NATIONAL SOCIETY OF COLLEGIATE SCHOL
5645 PACIFIC BLVD
PALMS OF BOCA DEL MAR APT 2804
BOCA RATON, FL 33433


THE NATIONAL SOCIETY OF COLLEGIATE SCHOL
5645 PACIFIC BLVD
PALMS OF BOCA DEL MAR APT 2804
BOCA RATON
FL, 33433


The Neil Jones Food Company
P.O. Box 842476
Dallas, TX 75284-2476


THE NEIL JONES FOOD COMPANY
PO BOX 842476
DALLAS, TX 75284-2476
```

THE OASIS SANCTUARY
PO BOX 2166
SCOTTSDALE, AZ 85252


The Original Chefs Premium Llc
21031 Ventura Blvd Suite 701
Woodland Hills, CA 91364


THE ORIGINAL CHEFS PREMIUM LLC
21031 VENTURA BLVD STE 508
WOODLAND HILLS, CA 91364


THE PAPE GROUP INC
PO BOX 35144 #5077
SEATTLE, WA 98124-5144


THE PLANNING & ZONING
RESOURCE COMPANY LLC
1300 S MERIDIAN AVE STE400
OKLAHOMA CITY, OK 73108


The Price is Right


The Price REIT, Inc.
3333 New Hyde Park Rd.
Ste. 100
New Hyde Park, NY 11042-0020


The Republic Of Tea
P.O. Box 843410
Kansas City, MO 64184-3410


THE REPUBLIC OF TEA
PO BOX 843410
KANSAS CITY, MO 64184-3410

```
The Republic Of Tea
P.O. Box 843410
Kansas City
MO, 64184-3410
```

```
THE RESTAURANT GUYS LLC
2550 SANDY PLAINS RD
STE 225-164
MARIETTA, GA 30066
```

```
THE ROMAN CATHOLIC BISHOP OF LAS VEGAS A
1111 N MICHAEL WAY
LAS VEGAS, NV 89108
```

```
The Smith 1982 Trust and The Malashock 1
Attn: Joyce Pennington Smith
425 Sanibelle Circle
#129
Chula Vista, CA 91910
```

```
THE SMITHFIELD PACKING CO INC
PO BOX 198198
ATLANTA, GA 30384-8198
```

```
THE STERITECH GROUP INC
PO BOX 472127
CHARLOTTE, NC 28247-2127
```

```
THE SWEENEY LAW FIRM
15233 VENTURA BLVD STE 500
SHERMAN OAKS, CA 91403
```

```
THE TRAVELERS INDEMNITY COMPANY INC
PO BOX 660317
DALLAS, TX 75266-0317
```

```
THE VILLAGES OPERATING COMPANY INC
3619 KIESSEL RD
THE VILLAGES, FL 32163
```

THE WINDOW CREW INC
332 S FILLMORE AVE
KIRWOOD, MO 63122


Thea Covino
2147 BRANT ST
SAN DIEGO, CA 92101


Thelma Biami
2601 W. Vereda Azul
Tucson, AZ 85746


Thelma Orozco
4311 PERLITA AVE
1
LOS ANGELES, CA 90039


Theodore Hutchison
2307 NE 157TH AVE
VANCOUVER, WA 98684


Theodore Milewski
5303 32 Ave E
Palmetto, FL 34221


Theodore Ryan
3417 TYBURN STREET
LOS ANGELES, CA 90039


Theodore Woodliff
4225 FELTON STREET
6
SAN DIEGO, CA 92104


Theresa Carvalho
3115 FINNIAN WAY
132
DUBLIN, CA 94568

THERESA HESSLING CHARTER SCHOOL
7260 LINDA VISTA RD
SAN DIEGO, CA 92111


Theresa Maris
215 S. VAN BUREN ST
PLACENTIA, CA 92870


Theresa Tran
375 SE 69TH AVE
HILLSBORO, OR 97123


Thermidor Wilner
Po Box 62596
Fort Myers, FL 33906


THERMOWORKS INC
741 E UTAH VALLEY DR
AMERICAN FORK, UT 84003


Theron MAY
7238 E NATAL AVE
MESA, AZ 85209


THESPIAN PIRATES CLUB
25200 SW 118 AVE
PRINCETON, FL 33032


THETA TAU AT UCSD
17010 SILVER CREST DR
SAN DIEGO, CA 92127


THETA TAU EPSILON DELTA
7856 CAMINO AGUILA
SAN DIEGO, CA 92122

THETA TAU EPSILON DELTA
7856 CAMINO AGUILA
SAN DIEGO
CA, 92122


THEUERKAUF AFTERSCHOOL  YMCA
2400 GRANT ROAD
YMCA CAMPAIGN
MOUNTAIN VIEW, CA 94040


Thiago Valle
16015 Arbor View Blvd
#217
Naples, FL 34110


Thien Tran
13794 KERRY LANE
SAN DIEGO, CA 92130


Thierry Delva
1750 N.E 4TH ST
BOYNTON BEACH, FL 33435


THINK UTILITY SERVICES INC
PO BOX 17389
CLEARWATER, FL 33762-0389


THOMAS A GRAHAM
14017 PAINTED DESERT ROAD
POWAY, CA 92064


Thomas Bliss
318 EAST DAKIN AVE.
6
KISSIMMEE, FL 34741


Thomas Boyd
2337 CYPRESS AVENUE
LEMON GROVE, CA 91945

Thomas Butterfield
7841 Xavier St.
Westminster, CO 80030


Thomas Carpenter
9969 ACADEMY ST NW
ALBUQUERQUE, NM 87114


Thomas Carr
10905 SW 142 LN.
MIAMI, FL 33176


Thomas Chen
832 W. HUNTINGTON DR.
22
ARCADIA, CA 91007


THOMAS CLANCY
13728 LINDAMERE LANE
SAN DIEGO, CA 92128


Thomas Clark
2020 SCOTT ST
HOLLYWOOD, FL 33020


Thomas Floyd
14707 VICTORY BLVD
201
VAN NUYS, CA 91411


Thomas Gacusan
33709 MELLO WAY
FREMONT, CA 94555


Thomas Glatt
18284 FERNANDO WAY
SAN DIEGO, CA 92128

Thomas Groeling
7178 N. FRUIT AVE.
132
FRESNO, CA 93711


Thomas H.  Gacusan
33709 MELLO WAY
FREMONT, CA 94555


Thomas Halks
4435 SW 99TH AVE
UNIT A
BEAVERTON, OR 97005


THOMAS HALKS
4435 SW 99TH AVE  UNIT A
BEAVERTON, OR 97005


Thomas Heredia
906 North Fourth St
San Jose, CA 95125


THOMAS J CONLON
10796 CHARBONO TERRACE
SAN DIEGO, CA 92131


Thomas Jefferies
22 FERMIN RD
ABQ, NM 87123


Thomas kendrick
629 NERITA STREET
4A
SANIBEL ISLAND, FL 33957


Thomas Kregler
3875 CRESCENT COVE PLACE
TARPON SPRINGS, FL 34688

Thomas Lunis
405 Sw 76th Terrace
Pompano Beach, FL 33068


Thomas Marez
2239 E PARADISE LN
PHOENIX, AZ 85022


Thomas Martinez
2801 Ocean Park Blvd.
#339
Santa Monica, CA 90405


Thomas McDonald
8 TAVELLA PLACE
FOOTHILL RANCH, CA 92610


Thomas Merrick
20906 Jaffa Lane
Land O' Lakes, FL 34637


Thomas Nava
17933 NW EVERGREEN PKWY
17999 NW EVERGREEN PKWY
BEAVERTON, OR 97006


Thomas Perry
1279 LINDEN DR
CONCORD, CA 94520


Thomas Robie
2737 CARDWELL WAY
SARASOTA, FL 34231


Thomas Smith
4120SW 149TH TERR
MIRAMAR, FL 33027

THOMAS STILLWELL
11297 WEST CRESTLINE PLACE
LITTLETON, CO 80127


Thomas Williams
378 YONKERS AVENUE
ATLANTA, GA 30036


THOMAS WINERY PLAZA LLC
23 CORPORATE PLAZA DR  STE 247
NEWPORT BEACH, CA 92660


THOMAS WINERY PLAZA PROPERTY OWNER LLC
23 CORPORATE PLAZA DR #247
NEWPORT BEACH, CA 92660


Thomas Winery Plaza Property Owner, LLC
c/o KMS Properties, Inc.
23 Corporate Plaza Dr. #247
Newport Beach, CA 92660


THOMPSON MIDDLE SCHOOL CHOIR
24040 HAYES AVE
MURRIETA, CA 92562


THOMPSONS REFRIGERATION LLC
PO BOX 751690
LAS VEGAS, NV 89136


Thornbrugh Riley
43875 Fern Ave
Lancaster, CA 93534


THOROUGH MAINTENANCE INC
PO BOX 710305
SAN DIEGO, CA 92171-0305

THOSE LEFT BEHIND FOUNDATION
10040 W CHEYENNE AVE 17
LAS VEGAS, NV 89129


THUNDERBIRD CHRISTIAN ELEMENTARY
7440 E SUTTON DRIVE
SCOTTSDALE, AZ 85254


Thunderscape Services


THURAI SINGHAM PONNUDURAI
PO BOX 7054
ROCKY MOUNT, NC 27804


Tia Payne
16770 SW 12TH STREET
SHERWOOD, OR 97140


Tia Smith
425 S 9th St
Leesburg, FL 34748


Tian April
4120 E Placita Presilla
Tucson, AZ 85718


Tiana Fongchoy
807 WINDRIDGE DR
SANDY SPRINGS, GA 30350


Tiana Stephens
624 Se 131st Ct.
Vancouver, WA 98683

Tianna Gonzalez
10124 Elmhurst Dr. NW
Albuquerque, NM 87114


Tiara Gronda
670 FOREST PEAK STREET
HENDERSON, NV 89011


Tiara Sloan
7625 N 19th Ave
Apt #129
Phoenix, AZ 85021


Tiarra English
19800 N 7TH STREET
PHOENIX, AZ 85024


Tiberio Peralta
541 N EAST AVE
Sarasota, FL 34237


Ticora Hopkins
5920 OSUNA RD NE
#P
ALBURQUERQUE, NM 87109


Tiera Chambliss
2212 SOUTH STREET
1
LEESBURG, FL 34747


TIERRA BONITA EDUCATIONAL FOUN
14678 TIERRA BONITA ROAD
POWAY, CA 92064


Tierra Harris
330 AMBER CT
104
UPLAND, CA 91785

Tiffaney Anderson
7219 RAVENNA AVE
ORLANDO, FL 32819


Tiffany balogh
2502 CHILK AVE
SARASOTA, FL 34204


Tiffany Bratsch
800 KAY RD NE 2061
BRADENTON, FL 34212


Tiffany Castro
1544.S.CALLE DEL MAR
A
ANAHEIM, CA 92802


Tiffany Chambers
848 N MOLLISON AVE
F1
EL CAJON, CA 92021


Tiffany Giles
158 BENT OAK
ROYAL PALM BEACH, FL 33411


Tiffany Henderson
12790 SE 114Th St Rd
Ocklawaha, FL 32179


Tiffany Horne
1716CENTRAL AVE
SARASOTA, FL 34234


Tiffany Lofton
6335 Westbury Rd
Riverdale, GA 30274

Tiffany Lorde
421 JERNIGAN AVE
ORLANDO, FL 32805


Tiffany Mitchell
2400 CAMPBELLTON RD
L3
ATLANTA, GA 30311


TIFFANY TRIEU
38 BUTLER ST
IRVINE, CA 92612


TIFFANY VAUGH
3647 CRESTHILL DRIVE
FLOWERY BRANCH, GA 30542


Tiffany Wedman
7475 Ridge Dr.
Gladstone, OR 97027


Tiffany Zapata
17040 WOODCREST
CLERMONT, FL 34714


TIGARD POLICE DEPARTMENT
13125 SW HALL BLVD
TIGARD, OR 97223


TIGARD TUALATIN SCHOOL DISTRICT
9000 SW DURHAM RD
TIGARD, OR 97224


TIGER NATURAL GAS INC
DEPARTMENT 2192
TULSA, OK 74182

Tiger Teague
3520 okeechobee st
NAPLES, FL 34112


TIM BARHAM
4759 MILL VILLAGE RD
RALEIGH, NC 27612


TIM P GLENN
1467 BRITTMOORE RD
HOUSTON, TX 77043


Timothy Anderson
15715 PONY PL
TAMPA, FL 33624


Timothy Carter
10482 112th Ave N
Largo, FL 33773


Timothy FREEMAN
14411 KITTRIDGE STREET
150
VAN NUYS, CA 91405


Timothy Garner
2117 Citrus Blvd
Leesburg, FL 34748


Timothy Jackson
316 PINE RIDGE CIRCLE
GREEN ACRES, FL 33463


Timothy Johnson
625 W. CALLE ARIZONA
TUCSON, AZ 85705

Timothy Mora
555 Forest Lake Dr
555 Forest Lake Dr
Brea, CA 92821


Timothy Mose
1925 WOODLAND HILLS DR
MISSOURI CITY, TX 77489


Timothy Ramirez
5607 N 14th Dr
Phoenix, AZ 85015


Timothy Rehm
25612 President Ave
Harbor City, CA 90710


Timothy Rios
8114 NOBLE AVE
PANORAMA CITY, CA 91402


Timothy Rittgers
7862 W. Irlo Bronson Hwy.
#403
Kissimmee, FL 34747


Timothy Roch
28841 JAEGER DR
LAGUNA NIGUEL, CA 92677


Timothy Rutherford
6881 CAMPUS DR
A
BUENA PARK, CA 90621


Timothy Smith
5851 ANDERSON AVE SE
APT.7
ALBUQUERQUE, NM 87108

Timothy Zhang
6104 ALIDA ROW
SAN DIEGO, CA 92130


Tina Adams
3834 Edna Pl
#6
San Diego, CA 92116


Tina Bevan
Po Box 46722
Tampa, FL 33646


Tina Chapman
4918 E. BARWICK DRIVE
CAVE CREEK, AZ 85331


Tina Tidball
4240 SW 177TH AVENUE
BEAVERTON, OR 97078


Tiona Gambler-wright
2533 SENNETT DRIVE
APT 202
LEESBURG, FL 34748


TIPP CITY
DEPARTMENT OF TAXATION
260 S. GARBER DRIVE
TIPP CITY, OH 45371-3116


TIPPER TIE INC
12767 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


Tirek Benjamin
9040 Cedar St
Bellflower, CA 90706

Tisha Rasmussen
11881 SE SUMMER PL
CLACKAMAS, OR 97015


TITAN MARTIN INC
224 GLASGOW CT
DAVENPORT, FL 33897


TITAN TILE INC
5038-B RUFFNER ST
SAN DIEGO, CA 92111


Tito Landaverde
3502 Pine Ridge
Houston, TX 77088


Titus Reid
520 CORTE GOLONDRINA
CAMARILLO, CA 93010


Tiveyawn Faumui
Invalid Address
2331 Denair Ave.
San Jose, CA 95122


Tkcireduj Ganan
5048 MILLENIA BLVD
101
ORLANDO, FL 32839


TLC Marketing Worldwide


TLC PLUMBING & UTILITY
5000 EDITH NE
ALBUQUERQUE, NM 87107

TMC THE MAINTENANCE COMPANY LLC
14812 W MAUI LANE
SURPRISE, AZ 85379


TMT PRODUCTIONS LLC
375 W I ST
ENCINITAS, CA 92024


TN CHILD SUPPORT STATE DISBURSEMENT UNIT
PO BOX 305200
NASHVILLE, TN 37229


TN CHILD SUPPORT STATE DISBURSEMENT UNIT
PO BOX 305200
NASHVILLE
TN, 37229


TN DEPT OF LABOR & WRKFRCE DEV
EMPLOYER ACCOUNTS OPERATIONS
P.O. BOX 101
NASHVILLE, TN 03720-2101


Tobias Middleton
1362 wolff St
Denver, CO 80204


Tobias Williams II
10819 MACKENZIE DR
HOUSTON, TX 77086


Toby Diehl
2840 WESTWOOD AVE.
SAN RAMON, CA 94583


Toby Fritz
294 Old Oak Cir
Palm Harbor, FL 34683

Toby Woodard
6901 Los Volcanes Rd NW
Appt # L201
Albuquerque, NM 87121


Toccara Glaspy
4800 N TAMIAMI TRAIL
SARASOTA, FL 34233


TODD BALDWIN
GENERAL DELIVERY
LAS VEGAS, NV 89165


Todd Stewart
4957 DANA DR NE
KENNESAW, GA 30144


TOHO WATER AUTHORITY
PO BOX 30527
TAMPA, FL 33630-3527


Tolufale Mckinnie
9132 Cambon Street
Spring Valley, CA 91977


TOM FIGIEL
1190 COLONY LANE
ROSELLE, IL 60172


TOM LE
PO BOX 671072
DALLAS, TX 75367


Tom Tapia
345 PEARL DR. NE
RIO RANCHO, NM 87124

Tomas Acuna
3119 Carriage Dr
Palm Harbor, FL 34684


Tomas Torres
77 CLEAVELAND RD
PLEASANT HILL, CA 94523


Tomasa Olvera
523 W University Dr
Mesa, AZ 85201


Tomeika Ellis
4406 102ND ST W
BRADENTON, FL 34210


Tommy Christensen
510 Fontanelle Ct
San Jose, CA 95119


Tommy Dorzilme
9021 SW 4TH ST
BOCA RATON, FL 33433


Tommy Ford
2618 Gailwood Drive
New Port Richey, FL 34655


Tommy Gong
13628 MARTINIQUE DRIVE
CHINO HILLS, CA 91709


Toni John
40810 13TH STREET WEST
APT A
PALMDALE, CA 93551

TONI SCHOWEN
12141 BROOKS RIVER DR
ARLINGTON, TN 38002


Tony Andrade
830 East Washington Ave
Escondido, CA 92025


TONY LEUNG
21720 VILLA OAKS LANE
SARATOGA, CA 95070


Tonya Brown
5879 NW 1st Street
Ocala, FL 34480


TOP OF THE LADDER PAINTING INC
2368 CHEETHAM HILL BLVD
LOXAHATCHEE, FL 33470


TOPPERCREST
2801 PALAMORE DR
TAMPA, FL 33618


Toraino Alexander
2221 SPRINGDALE CIRCLE
ATLANTA, GA 30315


Tori Brown
14756 CAMINITO PORTO ALEGRE
DEL MAR, CA 92014


Tori Reeves
4321 CEDAR GROVE ST
HOLIDAY, FL 34691

Tori Thompson
18612 Manning Dr
#.
Tustin, CA 92780


Toribio Prieto
4531 Boylston St
San Diego, CA 92107


Torion Brooks
1749 S BALBOA DR
GILBERT, AZ 85295


Torrance haden
7720 JAMES WAY
WESTMINSTER, CO 80030


TORRANCE HIGH SCHOOL
2200 W CARSON ST
TORRANCE, CA 90501


TORRANCE HIGH SCHOOL
2200 W CARSON ST
TORRANCE
CA, 90501


TORRANCE LOCK AND KEY INC
2421 TORRANCE BLVD
TORRANCE, CA 90501


TORRANCE ROSE FLOAT ASSOCIATION
3031 TORRANCE BLVD
TORRANCE, CA 90503


TORRES LANDSCAPING
32945 KEVIN PL
LAKE ELSINORE, CA 92530

TORREY HILLS ELEMENTARY PTA
10830 CALLE MAR DE MARIPOSA
SAN DIEGO, CA 92130


TOSHIBA BUSINESS SOLUTIONS-GA
6025 THE CORNERS PARKWAY
STE 207
NORCROSS, GA 30092


TOSHIBA BUSINESS SOLUTIONS-GA
1 GLENLAKE PARKWAY STE 1300
ATLANTA, GA 30328


TOTAL CLEAN INC
PO BOX 5891
SALEM, OR 97304


TOTAL POWER ELECTRIC INC
1330 W INDUSTRIAL AVE
UNIT #107
BOYNTON BEACH, FL 33426


TOTAL QUALITY LOGISTICS
PO BOX 634558
CINCINNATI, OH 45263-4558


TOTAL REFRIGERATION GASKETS
2205 PLATINUM ROAD
APOPKA, FL 32703


TOTAL SWEETENERS INC
PO BOX 80047
CITY OF INDUSTRY, CA 91716-8047


TOUCHPOINT PROJECT MGMT CONSULTING INC
13874 BELVEDERE DR
POWAY, CA 92064

```
TOURO UNIVERSITY NEVADA
985 WIGWAM PKWY UNIT 1020
HENDERSON, NV 89014


TOURO UNIVERSITY NEVADA
985 WIGWAM PKWY UNIT 1020
HENDERSON
NV, 89014


Towanda Seymour
2607 50TH DRIVE EAST
11-301
BRADENTON, FL 34203


TOWN OF GILBERT UTILITY DEPT
PO BOX 52653
PHOENIX, AZ 85072-2653


TOWN OF LADY LAKE
409 FENNELL BLVD
LADY LAKE, FL 32159


TOWNSHIP OF FALLS
188 LINCOLN HIGHWAY, SUITE 100
FAIRLESS HILLS, PA 00019-0300


TOWNSHIP OF ROBINSON
102 RAHWAY ROAD
MCMURRAY, PA 00015-3170


TOWNSHIP OF SCOTT
7100 BAPTIST ROAD
BETHEL PARK, PA 15102-3908


TP FOUNDATION PUBLICATIONS ACC
3710 DEL MAR HEIGHTS RD
SAN DIEGO, CA 92130
```

TPF EQUITY REIT OPERATING PARTNERSHIP LP
INVESTORS LLC
2425 E CAMELBACK ROAD STE 750
PHOENIX, AZ 85016

TPHS BEST BUDDIES
4065 CARMEL BROOKS WAY
SAN DIEGO, CA 92130

Tracey Taylor
107 EAST LEWIS STREET
WILLIS, TX 77318

TRACI ROWLETT
6325 N HAMBURG ROAD
OLDENBURG, IN 47036

TRACIE CHEAVES
1071 HIGHLAND ST
SARASOTA, FL 34236

TRACIE EVERETT
912 1/2 STINSON ST
LEESBURG, FL 34748

TRACK SHACK FITNESS CLUB INC
1013 MONTANA ST
ORLANDO, FL 32803

Tracy Lu
8684 Aquarius Drive
San Diego, CA 92126

Tracy Revels
19713 E NAVARRO
AURORA, CO 80013

Tracy Stough
622 SOUTH FEDERAL HWY.
#4
LAKE WORTH, FL 33460


Tradell Steverson
2300 ROCK SPRINGS DR
2107
LAS VEGAS, NV 89128


Trang Le
16029 Nw Joscelyn St
Beaverton, OR 97006


Tranquil Milfort
729 NW 6TH ST APT 1
Hallandale, FL 33009


TRAVELERS
91287 COLLECTIONS CENTER DR
C/O BANK OF AMERICA
CHICAGO, IL 60693-1287


Travion Brown
1401.S SANDY HOOK ST
WEST COVINA, CA 91790


Travious Samuel
13100 STONEFIELD DR
1610
HOUSTON, TX 77014


TRAVIS BRIDGES
3513 FORESTDALE DR
ORLANDO, FL 32808


Travis Demelle
4730 Corwin Ct.
Pleasanton, CA 94588

Travis Futcher
6400 CR 734
CENTER HILL, FL 33514

Travis Herman
7639 SARANAC AVE
LA MESA, CA 91942

Travis Holland
319 EAST CHURCH STREET
118
ORLANDO, FL 32801

Travis Johnson
8737 Wellesley Drive
Bld 9 Apt 303
Orlando, FL 32818

Travis Madden
14864 NE COUNTRYSIDE DR
AURORA, OR 97002

Travis Mathis
4416 Canal 9rd
West Palm Beach, FL 33406

Travis Paape
30345 BUCCANEER BAY UNIT B
MURRIETA, CA 92563

Travis Peck
8800 El Capitan Ave
Fountain Valley, CA 92708

TREASURER CITY OF FLINT
PO Box 529
Eaton Rapids, MI 43017

TREASURER CITY OF GLASGOW
TREASURER CITY OF GLASGOW
PO BOX 278
GLASGOW, KY 42142


TREASURER CITY OF HIGHLAND PARK
P.O. Box 239
Eaton Rapids, MI 48827


TREASURER OF STATE OF OHIO
P.O. BOX 444
COLUMBUS, OH 04321-6444


TREASURER OF VIRGINIA
CHILD SUPPORT
PO BOX 570
RICHMOND, VA 23218


TREASURER STATE OF IOWA
P.O. BOX 10411
DES MOINES, IA 00050-3060


TREASURER, CITY OF DETROIT
INCOME TAX - DEPARTMENT 131901
P.O.BOX 67000
DETROIT, MI 48267-1319


TREASURER, CITY OF PONTIAC
P.O. BOX 530
EATON RAPIDS, MI 04882-7530


TREASURER, FRANKLIN COUNTY
P.O. BOX 594
FRANKFORT, KY 00040-6020


TREASURER, STATE OF MAINE- SIT
P.O. BOX 1065
AUGUSTA, ME 4332-1065

TREASURER, STATE OF MAINE- SUI
P.O. BOX 1065
AUGUSTA, ME 4332-1065


Treavor Champion
13741 CLINTON ST.
GARDEN GROVE, CA 92843


Treazure Carr
16301 MEADOWHOUSE AVE
226
CHINO, CA 91708


Tredarius Polley
4427 ALGERNON DR
SPRING, TX 77373


TREDYFFRIN TOWNSHIP
1100 DUPORTAIL ROAD
BERWYN, PA 00019-3120


Tremaine Jones
2835 NINA
PASADENA, CA 91107


Tremarie Costa
1000 NE 13TH STREET
CAPE CORAL, FL 33909


Tremayne Grant
3205 Orange Center Blvd
Apt 16
Orlando, FL 32805


TREMONTE PROPERTIES LLC
7108 N FRESNO STREET #370
C/O NORTHSTAR MANAGEMENT INC
FRESNO, CA 93720

Trent Charley
4815 RENO DRIVE
SAN DIEGO, CA 92105


Trent Hunter
4901 GREEN RIVER RD
SPACE 153
CORONA, CA 92880


Trent McComb
6090 ALLBROOK CIR
PLEASANTON, CA 94588


Trent Michel
10979 SKYWOOD DR
EL CAJON, CA 92020


TRENTON CITY INCOME TAX
11 E STATE ST
TRENTON, OH 00045-0670


Trenton Williams
2124 CULLIVAN STREET
LOS ANGELES, CA 90047


Trevor Barnes
11549 S. WILTON PLACE
HAWTHORNE, CA 90250


TREVOR BARNES
11549 S WILTON PLACE
HAWTHORNE, CA 90250


Trevor Begay
4909 COMANCHE RD NE
ALBUQUERQUE, NM 87110

Trevor Carter
5525 Hardy Ave
#304
San Diego, CA 92115


Trevor Lindsay III
18210 NW 16 ST
PEMBROKE PINES, FL 33029


Trevor Logan
1948 E HAMILTON PLACE
AURORA, CO 80013


Trevor McDonald
1823 FIRESTONE DRIVE
SAN DIEGO, CA 92026


Trevor Sweet
3132 DOMAIN CIRCLE
202
KISSIMMEE, FL 34747


Trevor Tierney
2131 W GREENHOLLOW DRIVE
PALM HARBOR, FL 34683


Trey Clark
12660 STAFFORD RD
431
STAFFORD, TX 77477


Trey Simpson
16107 E NASSAU DR
AURORA, CO 80013


Treygan Olsen
8288 N. WILLOW VIEW DR.
TUCSON, AZ 85741

TREYGAN OLSEN
8288 N WILLOW VIEW DR
TUCSON, AZ 85741


TRI AMERICA FOUNDATION
1271 COMMONS CT
CLERMONT, FL 34711


TRI COUNTY HEALTH DEPARTMENT
6162 S WILLOW DR #100
GREENWOOD VILLAGE, CO 80111


TRI-CITY CHRISTIAN SCHOOL
302 N EMERALD DR
VISTA, CA 92083


TRI-TECH HEATING INC
6603 NE 137TH AVE
VANCOUVER, WA 98682


TRIANGLE KNIFE LLC
7431 MISSION GORGE RD
SAN DIEGO, CA 92120


TRIBUNE PUBLISHING COMPANY LLC
PO BOX 740665
LOS ANGELES, CA 90074-0665


Tricia Harris
14955 Avendia Venusto
Unit 42
San Diego, CA 92128


TRICIA HARRIS
18720 CAMINITO CANTILINA
UNIT 181
SAN DIEGO, CA 92128

TRIDENT TECHNOLOIES INC
15045 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


Tridney Askew
1927 Nw 2nd St
Apt-2
Ocala, FL 34475


Trinadad Munoz
1329 N WATLAND AVE
LOS ANGELES, CA 90063


Trinady Crabtree
7835 34TH CT E
SARASOTA, FL 34243


Trinh Luu
2545 COCONUT DRIVE
SAN JOSE, CA 95148


Trinh vu
365 SARATOGA AVE
#5
SANTA CLARA, CA 95050


Trinidad Benham Corporation
3091 Solution Center
Chicago, IL 60677-3000


TRINIDAD BENHAM CORPORATION
3091 SOLUTION CENTER
CHICACO, IL 60677-3000


Trinidad Escobar
4640 Bowman Blvd
Los Angeles, CA 90032

TRINIDAD ESCOBAR
4640 BOWMAN BLVD
LOS ANGESES, CA 90032


Trinitee Anderson
3909 W SPRUCE ST
TAMPA, FL 33607


Trinitee Clements
309 SOUTHEAST 21ST AVE
BOYNTON BEACH, FL 33435


TRINITY
1225 HOPYARD ROAD
PLEASANTON, CA 94566


Trinity Alvarado
535 BLACKBIRD DRIVE
VISTA, CA 92083


TRINITY FRESH
9381 E STOCKTON BLVD STE 200
ELK GROVE, CA 95624


Trinity Kiang
Kiang 2620 Associated Road
A#100
Fullerton, CA 92835


TRINITY LUTHERAN SCHOOL
400 N SWINTON AVE
DELRAY BEACH, FL 33444


Trinity Spencer
9070 SE 35TH CT
OCALA, FL 34480

Trionte Fillmore
1126 BOOTH CT
MARIETTA, GA 30008


TRIPLE B CORPORATION
PO BOX 24606
SEATTLE, WA 98124


TRIPLE B CORPORATION
PO BOX 24606
SEATTLE
WA, 98124


Trisha Banks
724 NANCY ST
ESCONDIDO, CA 92027


Trisha Jarrett
27 LITCHFIELD ST
CARTERSVILLE, GA 30120


TRISHA PFLANTZ
431 WESTGATE AVE
ST LOUIS, MO 63130


Trishana Smith
3079 HIDDEN FOREST CT
APT # 3630
MARIETTA, GA 30066


Tristan Cany
3828 QUARTER MILE DRIVE
SAN DIEGO, CA 92130


Tristan Fillback
309 NE 144TH STREET
VANCOUVER, WA 98685

TRISTAN FILLBACK
309 NE 144TH ST
VANCOUVER, WA 98685


Tristan Otero
825 MAHOGANY RIDGE DRIVE
DAVENPORT, FL 33897


Tristen Shillady
1570 NAPOLI DRIVE WEST
SARASOTA, FL 34232


Tristian Johnson
858 W 24TH ST
SAN BERNARDINO, CA 92504


Tristian Marquez
9340 COOL CREEK AVE
LAS VEGAS, NV 89147


Tristin Blau
22900 OAK RIDGE DR
#3
SANTA CLARITA, CA 91350


Tristyn Fogerty
2977 Barnard Street
San Diego, CA 92110


TRIUMPH DISPLAY GROUP LLC
7025 CR 46 A  STE 1071#421
LAKE MARY, FL 32746-4753


TROOP 131
14850 N SCOTTSDALE ROAD #255
SCOTTSDALE, AZ 85254

TROOP 294
1148 W GIACONDA WAY
TUCSON, AZ 85704


TROOP 362
10728 PUEBLA DR.
LA MESA, CA 91941


Troy Allen
8701 S BRAESWOOD BLVD
253
HOUSTON, TX 77031


Troy Calloway
9339 FOOTHILL BLVD
RANCHOCUCAMONGA, CA 91730


Troy Cerbin
1129 JESSIE RD
HENDERSON, NV 89002


TROY CITY INCOME TAX
100 S. MARKET STREET
TROY, OH 00045-3730


Troy Gramenz
8713 CORINTHIAN WAY
NEW PORT RICHEY, FL 34654


Troy Hernandez
1218 ECHELON AVE
LA PUENTE, CA 91744


Troy Higgins
8410 N Sherman Circle
Apt 401
MIramar, FL 33025

Troy Koehn
9730 MCLENNAN AVE
NORTHRIDGE, CA 91343


Troy Ling
805 PLEASANT HILL RD NW
UNIT 182
LILBURN, GA 30047


Troy Maas
272 SANDCASTLE
ALISO VIEJO, CA 92656


Troy Ogborn
7126 W Walden Pl
Littleton, CO 80128


Troy Phelps
1911 Prairie Sage Trail
Ocoee, FL 34761


Troy Sanders
13930 CHADRON AVE
309
HAWTHORNE, CA 90250


Troy Wigand
9933 APPLE STREET
SPRING VALLEY, CA 91977


TRS FEC III LLC
420 S ORANGE AVE STE 270
ORLANDO, FL 32801


TRS FEC III LLC
2180 CENTRAL FLORIDA PARKWAY S
ORLANDO, FL 32837

TRS FEC III, LLC
Attn: John Hyltin
2180 Central Florida Pkwy.
Ste. A7
Orlando, FL 32837


True Natural Gas
Sedc - Acct #33344509001
PO BOX 530812
Atalanta, GA 30353-0812


TRUE NATURAL GAS
PO BOX 530812
SEDC
ATLANTA, GA 30353-0812


True Natural Gas
Sedc - Acct #33344509001
PO BOX 530812
Atalanta
GA, 30353-0812


TRUGREEN CHEMLAWN
PO BOX 78031
PHOENIX, AZ 85062-8031


TRUST PROPERTY SECTION
UNCLAIMED PROPERTY - UNIT 18
775 SUMMER STREET NE #100
SALEM, OR 97301-1279


TSYAS LIVERPOOL SOCCER GIRLS
728 CHARLOTTE AVE
TARPON SPRINGS, FL 34689


TUALATIN HILLS SWIM CLUB INC
16055 SW WALKER RD  PMB 152
BEAVERTON, OR 97006

TUALATIN VALLEY WATER DISTRICT
PO BOX 8996
VANCOUVER, WA 98668-8996


TUAN NGUYEN
1085 TASMAN DR SPC 310
SUNNYVALE, CA 94089


TUCCORI HOLDING CO LP
806 MANDANA BLVD
C/O DANIEL DEL GRANDE
OAKLAND, CA 94610


TUCCORI HOLDING CO LP
930 DWIGHT WAY STE 10A
BERKELEY, CA 94709


Tuccori Holdings Co. LP
Attn: Daniel Del Grande
806 Mandana Blvd.
Oakland, CA 94610


Tucker Lynn
9396 PRAIRIE VIEW DRIVE
HIGHLANDS RANCH, CO 80126


Tucker McEntyre
1585 KINGS RD
MARIETTA, GA 30062


TUCS EQUIPMENT INC
775 COUNTRY ROAD 18 SOUTH
PRINCETON, MN 55371


TUCS EQUIPMENT INC
775 COUNTRY ROAD 18 SOUTH
PRINCETON
MN, 55371

```
TUCSON COMMUNITY SCHOOL
2109 E HEDRICK DR
TUCSON COMMUNITY SCHOOL
TUCSON, AZ 85719


TUCSON ELECTRIC POWER COMPANY
PO BOX 80077
PRESCOTT, AZ 86304-8077


TUCSON ELECTRIC POWER COMPANY
PO BOX 80077
PRESCOTT
AZ, 86304-8077


TUCSON PARKS FOUNDATION
900 S RANDOLPH WAY
TUCSON, AZ 08571-6583


TUCSON POLICE DEPT
1310 W MIRACLE MILE
ATTN ALARM REGISTRATION
TUCSON, AZ 85705


TUCSON REGIONAL BALLET
2100 N WILMOT AVE  STE 32
TUCSON, AZ 85712


TUNDRA SPECIALITIES
PO BOX 20670
BOULDER, CO 80308-3670


TUNDRA SPECIALITIES
PO BOX 74007307
CHICAGO, IL 60674-7307


TUNDRA SPECIALITIES
PO BOX 20670
BOULDER
CO, 80308-3670
```

Tundra Specialties
PO Box 74007307
Chicago, IL 60674-7307


Tupac Gutierrez
19043 HALSTED ST
NORTHRIDGE, CA 91324


TURQUOISE TRAIL ELECTRIC & PLUMBING LLC
PO BOX 70
CEDAR CREST, NM 87008


TURTLE ROCK ELEMENTARY PTA
5151 ALMAFI DRIVE
IRVINE, CA 92603


TUSTIN GIRLS SOFTBALL
2471 AQUASANTA
TUSTIN, CA 92782


TUSTIN PLAZA CENTER LP
PO BOX 1299
LAKE FOREST, CA 92609-1299


Tustin Plaza Center, LP
PO Box 1299
Lake Forest, CA 92609-1299


TUXTON CHINA INC
21011 COMMERCE POINT DRIVE
WALNUT, CA 91789


Tuxton China Inc.
21011 Commerce Point Drive
Walnut, CA 91789

```
TVSON SPRING OF 2020
151 N 8TH ST
SAN JOSE, CA 95112


TVSON SPRING OF 2020
151 N 8TH ST
SAN JOSE
CA, 95112


TWC SERVICES INC
5553 W. WATERS AVE #311
TAMPA, FL 33634-1210


TWC SERVICES INC
5601 NW 9TH AVENUE, STE 100
FT LAUDERDALE, FL 33309


TWC SERVICES INC
150 MARITIME DRIVE
SANFORD, FL 32771


TWC SERVICES INC
13937 LYNMAR BLVD
TAMPA, FL 33626


TWC SERVICES INC
1340 DISCOVERY INDUSTRIAL CT
MABLETON, GA 30126


TWC SERVICES INC
2200 NW 15 AVENUE
POMPANO BEACH, FL 33069


TWC SERVICES INC
3923 ST JOHNS PARKWAY
SANFORD, FL 32771
```

TWC SERVICES INC
PO BOX 1612
DES MOINES, IA 50306-1612


TWO ROADS FOUNDATION
6980 PIERCE ST
ARVADA, CO 80003


TX CHILD SUPPORT
PO BOX 659791
SAN ANTONIO, TX 78265


TX CHILD SUPPORT
PO BOX 659791
SAN ANTONIO
TX, 78265


TX STATE DISBURSEMENT UNIT
PO BOX 245993
SAN ANTONIO, TX 78224


Ty Bailey
27275 PADDOCK DRIVE
BROOKSVILLE, FL 34602


Ty Jones
3753 DALTON AVENUE
LOS ANGELES, CA 90018


Ty Randall
5120 Masccaro Drive
Las Vegas, NV 89122


TYCO FIRE AND SECURITY US MGMT INC
PO BOX 371994
PITTSBURGH, PA 15252-1994

Tyco Integrated Security
P.O. Box 371994
Pittsburgh, PA 15250-7994


Tyler Bixler
6945 SW BAYLOR ST.
TIGARD, OR 97223


Tyler Carrizoza
8248 E COOPER PL
TUCSON, AZ 85710


Tyler Cella
3220 S. Uravan Ct.
AURORA, CO 80013


Tyler Chavez
6224 VICKI DRIVE
WHITTIER, CA 90606


TYLER CLEMENTS
5122 MANCHESTER CT #107
PALM HARBOR, FL 34685


Tyler Collins
4504 JOE SANCHEZ ROAD
PLANT CITY, FL 33565


Tyler Cordero
17871 SHADY VIEW DRIVE #601
CHINO HILLS, CA 91709


Tyler edmiston
6255 VEEMAC AVE.
LA MESA, CA 91942

Tyler Ferrell
892 OAK LEAF CT.
ALTAMONTE SPRINGS, FL 32118


Tyler Finona
10756 Cobalt Ct
Fountain Valley, CA 92708


Tyler Fuller
6875 PEACHTREE DUNWOODY RD.
214
SANDY SPRINGS, GA 30328


Tyler Gallatin
9450 POINCIANA PLACE
202
DAVIE, FL 33324


Tyler Gengler
2565 E MORGAN COURT
GILBERT, AZ 85295


Tyler Goldman
3704 141ST AVE N.
LARGO, FL 33771


Tyler Gomez
1643 ZENOBIA ST
DENVER, CO 80204


Tyler Gordon
201 S. KOLB RD.
245F
TUCSON, AZ 85710


Tyler Guzman
1374 HAMPTON DR
SUNNYVALE, CA 94087

Tyler Hays
13295 PEACOCK DRIVE
LONE TREE, CO 80124


Tyler Hersperger
11032 CLAUDE COURT
NORTHGLENN, CO 80233


Tyler Hollingsworth
137 BUFFETT KEY
BOYNTON BEACH, FL 33426


Tyler Hull
3301 Hazel Pl.
Westminster, CO 80031


Tyler Hunsucker
1620 BARRUS AVE
PITTSBURG, CA 94565


Tyler Johnson
4031 W TOBIRA ST
TUCSON, AZ 85741


Tyler Kelly
11223 ENSBROOK
HOUSTON, TX 77099


Tyler Kimbell
891 S PARADISE DR
GILBERT, AZ 85233


Tyler Laborde
6102 WALBRIDGE ST
ORLANDO, FL 32819

Tyler Lastarria
931 Macon Street
AURORA, CO 80010


Tyler LeBow
28220 MATADOR PLACE
SANTA CLARITA, CA 91390


Tyler Lopez
6114 HOMER COURT
PLEASANTON, CA 94588


Tyler Maddox
4156 DREAM CATCHER DR
WOODSTOCK, GA 30189


Tyler Maltby
14130 SOUTHWEST 105TH AVENUE
#4
TIGARD, OR 97224


Tyler Malvido
414 WOODEN DR.
PLACENTIA, CA 92870


Tyler Matthews
8330 WIND WILLOW DR
HOUSTON, TX 77040


Tyler Medeiros
34530 COLVILLE PL
FREMONT, CA 94555


Tyler Medina-Mendoza
7504 S DEPEW ST
LITTLETON, CO 80128

Tyler Prisco
6441 Evans St
Hollywood, FL 33024


Tyler Recca
3921 N TYNDALL AVE
#1
TUCSON, AZ 85719


Tyler Rhoades
6061 N. CAMINO DONA SANTOS
TUCSON, AZ 85741


Tyler Rodgers
22241 LANTANA CT
CASTRO VALLEY, CA 94546


Tyler Roy
10316 111TH PLACE NORTH
LARGO, FL 33773


Tyler Smith
3665 FOUNTAIN MIST DR
APT 201
Tampa, FL 33614


TYLER SMITH
3665 FOUNTAIN MIST DR APT 201
TAMPA, FL 33614


Tyler Stefanik
10285 128TH TERRACE
LARGO, FL 33773


Tyler Stewart
1456 BARCA STREET
CAMARILLO, CA 93010

Tyler Sturges
4222 Larwin Ave
Cypress, CA 90630


Tyler Wagner
931 Macon Street
Aurora, CO 80010


Tyler Weldon
11328 N 82ND AVE
PEORIA, AZ 85345


Tyler Whedbee
54 W SOUTHERN
MESA, AZ 85210


TYLER YOUNG
2063 1/2 SANTA ROSA AVE
ALTA DENA, CA 91001


Tylie Graves
14900 SE ASPEN WAY
CLACKAMAS, OR 97015


Tylor Lyles
3777 WILLOW PASS RD
69
BAY POINT, CA 94565


Tylus WILLIAMSON-SAH
167 TALLEY DRIVE
PALM HARBOR, FL 34684


Tynan Williams
1869 North Vulcan Drive
Encinitas, CA 92024

TYNAN WILLLIAMS
1869 N VULCAN AVE
ENCINITAS, CA 92024


Tyra Grover
14518 BENDING MAPLE DR
HOUSTON, TX 77069


Tyrece Jackson
3231 KEMPF ST
LEMON GROVE, CA 91945


Tyreek Collier
601 GWINNETT SQUARE CIRCLE
601
DULUTH, GA 30096


Tyreese Tyler
2200 N TORREY PINES DR
1158
LAS VEGAS, NV 89108


Tyreese Wright
1341 MARY L
CLEARWATER, FL 33755


Tyreke Lindauer
145 E 1ST AVE
DENVER, CO 80203


Tyren Cosare
NORTH FOURTH ST
641
SAN JOSE, CA 95112


Tyren K. Cosare
NORTH FOURTH ST
641
SAN JOSE, CA 95112

Tyrese Benton
1010 CROSBY ST
LEESBURG, FL 34748


Tyrik Gordon
456 WINNERS CIRCLE
LADY LAKE, FL 32159


Tyriq McCorvey
31 HEMLOCK TRACE
OCALA, FL 34472


Tyriq Taylor
1500 DILPOMAT LANE NW
D
KENNESAW, GA 30144


Tyron Hanna
1300 CRESTWOOD COURT SOUTH
1316
WEST PALM BEACH, FL 33311


Tyrone Bulls
1045 Putnam Dr
Sarasota, FL 34234


Tyrone Edwards
4645 Holly Lake Drive
Lake Worth, FL 33463


Tyrone Johnson jr
665 ASHFORD OAKS DR
102
ALTAMONTE SPRINGS, FL 32174


Tyrone Smith
1405 35 ST
ORLANDO, FL 32839

Tyronesha moncrease
1480 EAST MARSHALL BLVD
13
SAN BERNARDINO, CA 92404


Tyrus Lattimore
1 Need update Address
Kissimmee, FL 34747


Tytiana hinks
1453 4TH AVE
419
SAN DIEGO, CA 92101


U B KLEM FURNITURE CO INC
3861 E SCHNELLVILLE RD
ST ANTHONY, IN 47575


U.S. Healthworks Medical Group
P.O. Box 50042
Los Angeles, CA 90074


UC REGENTS
9500 GILMAN DRIVE DEPT 0348
LA JOLLA, CA 92093


UCHS CLASS OF 2018
UNIVERSITY CITY HIGH SCHOOL
6949 GENESEE AVE
SAN DIEGO, CA 92122


UCHS HOSA
6949 GENESEE AVENUE
SAN DIEGO, CA 92122


UCI DRAGON BOAT
14 BIRDSONG
IRVINE, CA 92604

UCI FOUNDATION
G308 STUDENT CENTER
IRVINE, CA 92697


UCLA ANDERSON SCHOOL OF MGMT
110 WESTWOOD PLAZA SUIT D201
ATTN JOAQUIN SANDOVAL - AMRP
LOS ANGELES, CA 90095-1481


UCLA WOMENS ULTIMATE B TEAM
415 GAYLEY AVE G202
LOS ANGELES, CA 90024


UCSD AMERICAN MEDICAL STUDENT ASSOC
9450 GILMAN DRIVE 65499
LA JOLLA, CA 92092


UCSD AMERICAN MEDICAL STUDENT ASSOC
9450 GILMAN DRIVE 65499
LA JOLLA
CA, 92092


UCSD CIRCLE K
9115 JUDICIAL DR #4329
SAN DIEGO, CA 92122


UCSD GLOBAL MEDICAL BRIGADES
7853 CAMINO TRANQUILO
SAN DIEGO, CA 92122


UCSD SIGMA OMICRON PI
4157 CAMINO TICINO
SAN DIEGO, CA 92122


UHS CHORAL BOOSTERS
1338 GROVE AVE
UPLAND, CA 91786

UHS ORCHESTRA BOOSTERS
4771 CAMPUS DRIVE
IRVINE, CA 92612


UL Everclean


UL LLC
75 REMITTANCE DR STE 1524
CHICAGO, IL 60675-1524


UL LLC
75 REMITTANCE DR STE 1524
CHICAGO
IL, 60675-1524


Uline Shipping Supply
Po Box 88741
Chicago, IL 60680-1741


ULINE SHIPPING SUPPLY
Po Box 88741
Chicago
IL, 60680-1741


ULIS NEWTON PTA
571 GREENWAY RD
HENDERSON, NV 89015


Ulises elizondo
1201 NW THORNTON PKWY #176
THORNTON, CO 80260


Ulises Ramirez
17703 KINGSRUN PL
ROWLAND HEIGHTS, CA 91748

Ulises Viera
11550 WESTWOOD BLVD
1226
ORLANDO, FL 32821


ULTRA CHEM INC
PO BOX 14608
LENEXA, KS 66285


Ulysses Baqai
19224 Sw 60th Ct
Southwest Ranches, FL 33332


Ulysses Hernandez
561 MOZART CT
SUNNYVALE, CA 94087


Ulysses Mcclendon
1572 HARDEE ST
1C
ATLANTA, GA 30307


Ulysses Oso
727 SOUTHVIEW RD
ARCADIA, CA 91007


Ulysses Ramirez
3226 W 134TH PL
HAWTHORNE, CA 90250


UNDERGROUND VAULTS AND STORAGE INC
PO BOX 1723
HUTCHINSON, KS 67504-1723


UNEMPLOYMENT INSURANCE AGENCY
P.O. BOX 33598
DETROIT, MI 48232-5598

UNEMPLYMNT INSURANCE MINNESOTA
1ST NATIONAL BANK BUILDING
332 MINNESOTA STREET SUITE E20
ST PAUL, MN 55101-1351


UNICEF
10550 ALBION RD
UNICEF
SAN RAMON, CA 94582


UNILEVER BESTFOODS
PO BOX 92188
CHICAGO, IL 60675-2188


UNILEVER BESTFOODS
88069 EXPEDITE WAY
CHICAGO, IL 60695-0001


Uniliver Foodsolutions
88069 Expedite Way
Chicago, IL 60695-0001


UNION COUNTY TAX ADMINISTRATOR
P.O. BOX 60
MORGANFIELD, KY 00042-4370


UNION SENIOR PARENT ASSOCIATIO
19215 SE 34TH ST #106-172
CAMAS, WA 98607


UNITED METHODIST CHURCH VISTA
490 SOUTH MELROSE DRIVE
C/O TOM HUMPHREY
VISTA, CA 92081

UNITED METHODIST CHURCH VISTA
490 SOUTH MELROSE DRIVE
C/O TOM HUMPHREY
VISTA
CA, 92081


UNITED RENTALS
FILE 51122
LOS ANGELES, CA 90074-1122


UNITED SCIENCES CLUB
501 E HELLMAN AVE
ALHAMBRA, CA 91801


United Source Packaging Llc
5018 Nw 141St Street
Vancouver, WA 98685


UNITED STATES POSTAL SERVICE
CORPORATE HILLS STATION
9350 CORPORATE HILLS DR
WICHITA, KS 67207-9997


UNITED STATES POSTAL SERVICE
INFOSYNC POC ACCOUNT #6679636
WICHITA, KS


UNITED STATES POSTAL SERVICE
POSTAGE - BY - PHONE
PO BOX 894766
LOS ANGELES, CA 90189-4766


UNITED STATES POSTAL SERVICE
CORPORATE HILLS STATION
9350 CORPORATE HILLS DR
WICHITA
KS, 67207-9997

```
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0009


UNITED STATES TREASURY
PO BOX 219236
KANSAS CITY, MO 64121


UNITED STATES TREASURY
1500 PENNSYLVANIA AVE
WASHINGTON, DC 00020-2200


UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI
OH, 45999-0009


UNITY WAY CHURCH WOU
171 UNITY WAY
UNITY WAY CHURCH
VISTA, CA 92083


UNITY WAY CHURCH WOU
171 UNITY WAY
UNITY WAY CHURCH
VISTA
CA, 92083


UNIV OF TAMPA ALPHA PSI OMEGA
401 W KENNEDY BLVD
UT BOX 02898
TAMPA, FL 33606


UNIVERSAL PLASTICS LLC
4508 S 28TH ST
OMAHA, NE 68107
```

UNIVERSITY CITY LITTLE LEAGUE
PO BOX 22511
SAN DIEGO, CA 92192


UNIVERSITY PREPARATION CENTER
1099 BEDFORD DR
C/O SAMMI STEWART
CAMARILLO, CA 93010


UNIVERSITY PREPARATORY ACADEMY
2315 CANOAS GARDEN AVENUE
SAN JOSE, CA 95125


UNRAVEL PEDIATRIC CANCER
PO BOX 2206
GILROY, CA 95021


UNUM LIFE INSURANCE
2211 CONGRESS ST
PORTLAND, ME 04122-0001


UPPER DARBY TOWNSHIP
RM. 102 MUNICIPAL BUILDING
100 GARRETT ROAD
UPPER DARBY, PA 00019-0820


UPPER MERION TOWNSHIP
OPT TAX COLLECTOR
175 VALLEY FORGE ROAD
KING OF PRUSSIA, PA 00019-4060


UPPER MORELAND TOWNSHIP
BUSINESS TAX OFFICE
117 PARK AVENUE
WILLOW GROVE, PA 00019-0900


Ups Freight
Po Box 650690
Dallas, TX 75265-0690

```
URGENT MEDICAL CENTER
9430 NE VANCOUVER MALL DR
VANCOUVER, WA 98662


Uri Shakked
12483 CARMEL POINTE
SAN DIEGO, CA 92130


Uriel Ayala
4277 50th Stree
#202
San Diego, CA 92115


Uriel Herrera
40777 Max Dr
Apt# 3
Fremont, CA 94538


Uriel Macias
551 DISCOVERY LANE
134
BREA, CA 92821


URSCHEL LABORATORIES INC
75 REMITTANCE DR DEPT 1657
CHICAGO, IL 60675-1657


URSCHEL LABORATORIES INC
75 REMITTANCE DR DEPT 1657
CHICAGO
IL, 60675-1657


US BANK
PO BOX 979101
ST LOUIS, MO 63197-9000


US BANK NATIONAL ASSOCIATION
1310 MADRID STREET
MARSHALL, MN 56258
```

US DEPARTMENT OF EDUCATION
PO BOX 790356
ST LOUIS, MO 63179


US DEPARTMENT OF EDUCATION
PO BOX 790356
ST LOUIS
MO, 63179


US DEPT HH SCMS
DEPT OF HEALTH & HUMAN SERVICE
CENTERS FOR MEDICARE & MEDICAL 7500 SECU
BALTIMORE, MD 21244


US HEALTHWORKS MEDICAL GROUP
PO BOX 50042
LOS ANGELES, CA 90074


US HEALTHWORKS MEDICAL GROUP OF FLORIDA
PO BOX 404473
ATLANTA, GA 30384


US HEALTHWORKS MEDICAL GROUP OF TEXAS IN
PO BOX 404974
ATLANTA, GA 30384


US PERMA INC
1696 ROGERS AVE
SAN JOSE, CA 95112


USA CONSTRUCTION AND PROJECT MGMT EXCH L
3111 MONROE RD  STE 200
CHARLOTTE, NC 28205


USA IMAGING INC
12923-D POMERADO ROAD
POWAY, CA 92064

Usepe Carrasco
5634 Danny Ave.
Cypress, CA 90630


UT CHILD SUPPORT SERVICES
PO BOX 45011
SALT LAKE CITY, UT 84145


UTAH DEPT OF WORKFORCE SERVICE
140 EAST 300 SOUTH
P.O. BOX 45233
SALT LAKE CITY, UT 08414-5233


UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 08413-4600


UTAH STATE TREASURER
350 N STATE ST  STE 180
UNCLAIMED PROPERTY DIVISION
SALT LAKE CITY, UT 84114


Uzziah Brown
3343 NW 4TH ST LOT 29
OCALA, FL 34475


Vadsariya DILSADBAI
8614 SUNNY GALLOP DR
TOMBALL, TX 77375


Val Windter
5237 FLEMING ST
NAPLES, FL 34113


Valarie Worthy
708 CREEKSIDE DR NW
KENNESAW, GA 30144

VALASSIS DIRECT MAIL INC
90469 COLLECTION CENTER DR
CHICAGO, IL 60693


Valdemar Zendejas
1739 Arlene Way
Perris, CA 92570


VALENCIA CF FLORIDA INC
1530 SW 193RD TER
PEMBROKE PINES, FL 33029


VALENCIA ELEMENTARY PTA
25661 PASEO DE VALENCIA
VALENCIA ELEMENTARY SCHOOL
LAGUNA HILLS, CA 92653


Valencia Graves
706 HOLLY AVENUE
OXNARD, CA 93036


VALENCIA HILLS HOA
24060 OALK VALE DR
VALENCIA, CA 91355


Valens Paulinyce
173 Compass Rose Drive
Groveland, FL 34736


VALENS PAULINYCE
173 COMPASS ROSE DR
GROVELAND, FL 34736


Valentin Hernandez Ponce
922 Grand Plains Dr.
Houston, TX 77090

Valentin Refugio
3411 Drew St.
Apt. 3
Los Angeles, CA 90065


Valentina Pascual
7302 Mesa College Drive
Apt 7
San Diego, CA 92111


Valentina Rodriguez
4103 24TH ST W
12
BRADENTON, FL 34231


Valentine Matthew
21503 Perrington CT
Katy, TX 77450


Valera Sneed
12629 MUSTANG DRIVE
POWAY, CA 92064


Valeria Antezana Garnica
6200 Raleigh St
429
Orlando, FL 32835


Valeria Arrata
2701 N Rainbow
apt.1117
Las Vegas, NV 89108


Valeria Bautista
25927 Via Pera
Mission Viejo, CA 92691

Valeria Becerra Angulo
2117 EL SERENO AVE
ARCADIA, CA 91007


Valeria Corona
7256 E. Mckinley St.
Scottsdale, AZ 85257


Valeria Galeano
4501 Oak Haven Dr
Apt 105
Orlando, FL 32839


Valeria Gutierrez
26356 VINTAGE WOODS RD
APT. 21C
LAKE FOREST, CA 92630


Valeria Lozano
4707 Mascot Street
Los Angeles, CA 90019


Valeria reynoso
3887 E INDIANAPOLIS
FRESNO, CA 93726


Valeria Rivas Torres
234 AFTON SQ
106
ALTAMONTE SPRINGS, FL 32714


Valerie Acosta
2414 SULLIVAN
2414
IRVINE, CA 92614

Valerie Aguirre
125 Weisenberger
#16
Houston, TX 77022


Valerie Castro
1361 EL CAMINO REAL
308
TUSTIN, CA 92780


Valerie Cruz
227 HOLIDAY WAY
OCEANSIDE, CA 92057


VALERIE IRELAND
819 SW LIBERTY BELL DR
BEAVERTON, OR 97006


VALERIE SAUNDERS
1578 OLIVE AVE
CHULA VISTA, CA 91911


Valerie Zimmerman
3483 Woodshade Drive
Loganville, GA 30052


VALHALLA THEATRE ARTS DEPT
1725 HILLSDALE RD
EL CAJON, CA 92019


VALIENTENO PACELY
12 E BONITA RD
CHULA VISTA, CA 91910


VALLEJO MILL PTA
38569 CANYON HEIGHTS DR
FREMONT, CA 94536

```
VALLEY OF THE SUN WALDORF EDUC
6210 S 28TH ST
PHOENIX, AZ 85042


VALRICO RAMS YOUTH SPORTS INC
PO BOX 2278
VALRICO, FL 33595


VALRICO RAMS YOUTH SPORTS INC
PO BOX 2278
VALRICO
FL, 33595


VALTENTIN REFUGIO
3411 DREW ST
LOS ANGELES, CA 90065


VALUE SOURCE GRP INC
44 WATER LILY WAY
COTO DE CAZA, CA 92679


VALVISTA NORTH LLC
4770 CAMPUS DRIVE #220
ATTN WILLIAM C VALAIKA
NEWPORT BEACH, CA 92660


Valvista North, LLC
4470 Campus Dr.
Ste. 220
Newport Beach, CA 92660


Van Nguyen
2601 Nuestra Castillo Ct
#3108
San Jose, CA 95127


Van Stewart
3416 E Jean street
Tampa, FL 33610
```

Vance Gilders
13425 MISTLETOE AVE
CHINO, CA 91710


Vance L.  Whitmore



VANDERVORT INC
1320 S PRIEST DRIVE  STE 104
TEMPE, AZ 85281


Vanesa Huinac
171 S Burlington Ave
Los Angeles, CA 90057


Vanesa Sheffield
2617 E CAYUGA ST
TAMPA, FL 33610


Vanesa Velarde
861 Woodlawn Ave
#d
Chula Vista, CA 91911


Vanessa Chavez
200 EAST COMMONWEALTH AVE
E
ALHAMBRA, CA 91801


Vanessa Cruz
2139 RIVERTREE CIRCLE
104
ORLANDO, FL 32839


Vanessa Escalera
2775 W BALL RD
APT 229
ANAHEIM, CA 92804

Vanessa espana
15557 RAYMOND AVE
FONTANA, CA 92336


Vanessa fox
12899 CENTRAL AVE. S.E.
B
ALBUQUERQUE, NM 87123


Vanessa Galvan Razo
6032 S 47TH ST
PHOENIX, AZ 85042


Vanessa Garcia
1335 SW 173RD WAY
PEMBROKE PINES, FL 33029


Vanessa Garcia Perez
17633 N 17 AVE
PHOENIX, AZ 85025


Vanessa Germaine
19713 E NAVARRO PLACE
AURORA, CO 80013


Vanessa Gil
3137 Bernadette Ln
Sarasota, FL 34234


VANESSA GONZALEZ
19311 SAFFRON DR
MORGAN HILL, CA 95037


VANESSA GONZALEZ
19311 SAFFRON DR
MORGAN HILL
CA, 95037

Vanessa Hernandez
5541 FERNWOOD DR
NEWARK, CA 94560


VANESSA HERNANDEZ
2025 W TURNEY AVE
13
PHOENIX, AZ 85015


Vanessa Herrera
4707 E McDowell Rd
2141
Phoenix, AZ 85008


Vanessa Hildago-nichols
8803 Circle Dr.
Westminster, CO 80031


Vanessa Ibarra
5410 Almont St.
Los Angeles, CA 90032


Vanessa Lizarraga
508 Tamarack Court
Chula Vista, CA 91911


Vanessa Lopez
1301 E Ventura Blvd
Oxnard, CA 93036


Vanessa Lozano
3015 DUNLIN LAKE WAY
LAWRENCEVILLE, GA 30044


Vanessa Macias
2441 DAPHNE PL
FULLERTON, CA 92833

Vanessa Monrreal
402 BASETDALE AVE
LA PUENTE, CA 91746


Vanessa Montoya
286 W VIRGINIA ST
SAN JOSE, CA 95110


Vanessa Munoz
37263 Ascella Lane
Murrieta, CA 92563


VANESSA NGUYEN
25635 MOUNTAIN SPRINGS STREET
MENIFEE, CA 92584


Vanessa Nguyen
25248 BELMONT AVE
HAYWARD, CA 94542


Vanessa Quintanilla
3007 E Cecelia St
West Covina, CA 91792


Vanessa Ramirez
420 SMILAX RD
122
SAN MARCOS, CA 92078


Vanessa Reyes
3173 Bancroft Dr Spc 7
Spring Valley, CA 91977


VANESSA REYES
3173 BANCROFT DR  SPC 7
SPRING VALLEY, CA 91977

Vanessa Robinson
81955 Hoover Ave
APT 62
Indio, CA 92201


Vanessa Sainz
2107 El Paseo Apt. B
Alhambra, CA 91803


Vanessa Segura-lara
1298 Tripp Ave
#16
San Jose, CA 95116


Vanessa Tiznado
12444 YORBA AVE
CHINO, CA 91710


Vanessa Tredo
3170 WILLOW TREE LANE
ESCONDIDO, CA 92027


Vanessa Vega
37712 LUPINE STREET
PALMDALE, CA 93552


Vanessa Ventura Rodriguez
39790 PINEDALE WAY
MURRIETA, CA 92562


Vanoy Cannon
3734 S PANTANO RD
TUCSON, AZ 85730


VARITECH COMMERCIAL SERVICE
1646 S RESEARCH LOOP STE #110
TUCSON, AZ 85710

VARSITY BRANDS HOLDING CO INC
PO BOX 535816
GRAND PRAIRIE, TX 75053


VAUGHN A.  LYDAY
16162 AVENIDA VENUSTO
#3
SAN DIEGO, CA 92128


Vaughn Lyday
16162 AVENIDA VENUSTO
#3
SAN DIEGO, CA 92128


Veda Birch
4206 SHIELDS PLACE
SAN DIEGO, CA 92124


VEEH PTA
1701 SAN JUAN STREET
TUSTIN, CA 92780


VEGETARIAN TODAY
PO BOX 37303
BOONE, IA 50037-0303


VEHICLE REGISTRATION COLLECTIONS
FRANCHISE TAX BOARD
PO BOX 419001
RANCHO CORDOVA, CA 95741


Veleah Dooley
4725 SW 139TH AVE
#4
BEAVERTON, OR 97005


Velencia Harrison
1708 LEAFHOPPER LN
CONROE, TX 77301

Velocity
3567 MOMENTUM PLACE
CHICAGO, IL 60689-5335


VELOCITY TECHNOLOGY SOLUTIONS
3567 MOMENTUM PLACE
CHICAGO, IL 60689-5335


VENABLE LLP
PO BOX 62727
BALTIMORE, MD 21264-2727


VENTURA COUNTY TAX COLLECTOR
TREASURER TAX COLLECTOR
PO BOX 51179
LOS ANGELES, CA 90051-5479


VENTURA COUNTY TAX COLLECTOR SECURED
PO BOX 51179
LOS ANGELES, CA 90051-5479


Ventura Foods
26259 NETWORK PLACE
CHICAGO, IL 60673-1262


Ventura Foods Llc
26259 Network Place
Chicago, IL 60673-1262


Ventura Foods Llc
26259 Network Place
Chicago
IL, 60673-1262


Ventura Mejia
600 S FORD AVE
A
FULLERTON, CA 92832

Vera Medina
19320 Beachard ave
Cerritos, CA 90703


VERIFONE INC
LOCKBOX 774060
4060 SOLUTIONS CENTER
CHICAGO, IL 60677


VERITY ACADEMY EAST BAY
PO BOX 2386
LIVERMORE, CA 94550


VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266-0108


Verlina PASCO
8832 WESTMORE ROAD
SAN DIEGO, CA 92126


Verna Small
6730 N 23RD
2
PHOENIX, AZ 85015


Verniece Roberts
16315 Se 92 Ave
Summerfield, FL 34491


VERNON TOWNSHIP SUPERVISORS
LORI E. SWAVEY
16678 MCMATH AVENUE
MEADVILLE, PA 00016-3350


Veronica Alemu
225 San Vicente Blvd
Santa Monica, CA 90402

Veronica Arambula
4167 Loninie St.
Oceanside, CA 92056


Veronica Arauz
7838 Gaston Dr.
San Diego, CA 92126


Veronica Banuelos
314 N. Louis St
Los Angeles, CA 90033


Veronica Caberos
765 BARNES MILL TRACE
MARIETTA, GA 30062


Veronica Castro- Vargas
375 CONESTOGA WAY
2724
HENDERSON, NV 89002


Veronica Duarte
7381 Dale Court
Westminster, CO 80030


Veronica Escobar
4901 SAN MATEO LN. NE
5
ALBUQUERQUE, NM 87109


VERONICA FRANCO
547 VAN HOUTEN AVE
EL CAJON, CA 92020


Veronica Gamboa
1600 West Maple Avenue
Apt 18
Orange, CA 92868

Veronica Garcia
17111 ALTADENA DR
#C
TUSTIN, CA 92780


Veronica Gonzalez
10476 S. VERMONT AVE.
LOS ANGELES, CA 90044


Veronica Grosso
Aspen Meadows Dr
Henderson, NV 89014


Veronica Hernandez
1528 ALUM ROCK AVE
B
SAN JOSE, CA 95116


VERONICA J SANCHEZ
3214 WINLOW ST
SAN DIEGO, CA 92105


Veronica lopez de la cruz
14626 BLYTHE ST
5
PANORAMA, CA 91402


Veronica Lucero
339 GROVE ST.
2
ALBUQUERQUE, NM 87108


Veronica Martinez de Pinillos
4862 BROOKBURN DRIVE
SAN DIEGO, CA 92130

Veronica Martinez Solis
1740 W. NEIGHBORS
#1
ANAHEIM, CA 92801


Veronica Moreno
1494 Oro Vista Road
Apt 76
San Diego, CA 92154


Veronica Ocampo
9425 San Francisco St.
Spring Valley, CA 91977


Veronica Ortega
202 N Conrad Ave
Sarasota, FL 34237


Veronica Pappenfus
10920 HIJOS WAY
SAN DIEGO, CA 92124


Veronica Reyes
3216 Annrae Street
San Diego, CA 92123


VERONICA RUZO
3300 RODRICK CIR
3300
ORLANDO, FL 32824


VERONICA SANCHEZ
4113 ROLANDO BLVD
SAN DIEGO, CA 92115


Veronica Sandez
554 STORK ST
#206
SAN DIEGO, CA 92114

Veronica Torres
24938 Walnut St.
#4
Newhall, CA 91321


Veronica Torres
319 W Valencia Dr
Apt C
Fullerton, CA 92832


VERSATILE INC
6336 N ORACLE RD #326/253
TUCSON, AZ 85704


VERTEX COATINGS INC
1291 W STATE ST
ONTARIO, CA 91762


Vertrice Henderson
3731 LOWRY CT
3731
TAMPA, FL 33610


VESTAR BEST IN THE WEST PROPERTY LLC
PO BOX 60051
CITY OF INDUSTRY, CA 91716


Vestar Best In The West Property LLC
2425 E Camelback Rd.
Ste. 750
Phoenix, AZ 85016


VESTAR BOWLES CROSSING LLC
PO BOX 60051
C/O VESTAR PROPERTY MANAGEMENT
CITY OF INDUSTRY, CA 91716

VESTAR BOWLES CROSSING LLC
2425 EAST CAMELBACK ROAD STE 7
PHOENIX, AZ 85016


Vestar Bowles Crossing, LLC
8750 North Central Expy
Ste. 800
Phoenix, AZ 85016


Vestar Bowles Crossing, LLC
Attn: Stacie Crown
2425 East Camelback Rd.
Ste. 750
Phoenix, AZ 85016


VESTAR DRM - OPCO LLC
DEPT 880116
PO BOX 29650
PHOENIX, AZ 85038-9650


Vestar DRM-OPCO, L.L.C.
2425 East Camelback Rd.
Ste. 750
Phoenix, AZ 85016


VETERANS EMPLOYMENT COMMITTEE
84372 PO BOX
SAN DIEGO, CA 92138


VGS Lanscapes
OSCAR PORRON VAZQUEZ
13522 PARTRIDGE ST
GARDEN GROVE, CA 92843


VHA COMMUNITY FOUNDATION INC
1104 MAIN STREET
LADY LAKE, FL 32159

VIA INC
1600 UTICA AVE S
STE 750
MINNEAPOLIS, MN 55416-3676


Vianette blancas
1580 MENDOCINO DR
UNIT 70
CHULA VISTA, CA 91911


Vianey Guevara
3175 WING ST
#9
SAN DIEGO, CA 92110


Viara Henry
12927 KORNBLUM AVE
#G
HAWTHORNE, CA 90250


Vicente cabrera
603 JOHANNA AVE
SUNNYVALE, CA 94085


Vicente Fuentes Salazar
2904 NE 136TH AVE
VANCOUVER, WA 98682


Vicente Holguin
7935 LAYTON ST.
RANCHO CUCAMONGA, CA 91730


Vicente Lopez
954 HENDERSON AVE SPACE 13
SUNNYVALE, CA 94086


Vicente Vega
12756 Ascort Dr
Garden Grove, CA 92840

Vicki Mora-Gutierrez
3661 PEACOCK CT
16
SANTA CLARA, CA 95051


Vicky Nguyen
18728 AMBROSE LANE
HUNTINGTON BEACH, CA 92648


Victor A.  Gomez
81334 Thistle Way
Indio, CA 92201


Victor Alcazar
5728 CHESTNUT AVENUE
LONG BEACH, CA 90805


Victor Alonso
12467 Central Ave
Chino, CA 91710


Victor Alverto Navarro Ruiz
2950 GRENGUAY
164
PHOENIX A-Z, AZ 85032


Victor Arreola
2806fairmount Av
#10
San Diego, CA 92105


Victor Barajas
500 S JEFFERSON AVE
FULLERTON, CA 92832


Victor Batista
8102 SHELDON RD
TAMPA, FL 33615

Victor Cabrera
150 W HILL AVE
125
FULLERTON, CA 92832


Victor Camacho
80-000 Ave 48
#201
Indio, CA 92201


Victor Castro
10261 West Lehigh ave
Lakewood, CO 80235


Victor Centeno Flores
2050 Ne Barberry Dr
#16
Hillsboro, OR 97124


Victor Diaz
1523 W DAKOTA AVE
FRESNO, CA 93705


Victor Dominguez
3675 CAMBRIDGE ST
118
LAS VEGAS, NV 89169


VICTOR ELEMENTARY PTA
4820 SPENCER ST
TORRANCE, CA 90503


Victor Fabian
15218 SUMMIT AVE
STE 300-120
FONTANA, CA 92336

Victor Fuentes Galindo
1274 WINDSOR DR.
SAN BERNARDINO, CA 92404


Victor Garcia
2700 E VALLEY PKWY
SP309
ESCONDIDO, CA 92027


Victor Gaytan
7831 BELLE PARK
HOUSTON, TX 77072


Victor Gomez
81334 Thistle Way
Indio, CA 92201


Victor Guzman
2406 RAMONA DRIVE
SANTA ANA, CA 92707


Victor Jacinto
15811 PASADENA AVE.
69
TUSTIN, CA 92780


Victor Jaramillo
4706 W CAMBRIDGE AVE
FRESNO, CA 93722


Victor Jardon
1730 GARDEN DR
SAN BERNARDINO, CA 92404


Victor Lozano
7007 TRAIL VALLEY WAY
HOUSTON, TX 77086

Victor Lugo Sierra
3609 W SAVANNA
213
ANAHEIM, CA 92804


Victor M.  Jardon
1730 GARDEN DR
SAN BERNARDINO, CA 92404


Victor Maldonado
317 W MAUDE AVE
SUNNYVALE, CA 94085


Victor Manuel Cabrera Lopez
1267 W MCKINLEY AVE
#1
SUNNYVALE, CA 94086


VICTOR MANUEL CABRERA LOPEZ
1267 W MCKINLEY AVE #1
SUNNYVALE, CA 94086


Victor Martinez
52130 Ave Villa
La Quinta, CA 92253


Victor Martinez
215 S VAN BUREN ST
PLACENTIA, CA 92870


Victor Mendoza
9812 REAGAN RD
211
SAN DIEGO, CA 92126


Victor Merino-cruz
15847 Saticoy St
Apt 1
Van Nuys, CA 91406

Victor Miller
698 EAST DUANE AVEUNE
SUNNYVALE, CA 94085


VICTOR MOLOKWU
2132 SUMMIT AVE
ALTADENA, CA 91001


Victor Montano
450 E 4th
Apt 433
Santa Ana, CA 92701


Victor Morales
634 Romulo St
Los Angeles, CA 90065


victor ortega
2031 HARLEY AVE
SARASOTA, FL 34235


VICTOR PACKING INC
11687 ROAD 27 1/2
MADERA, CA 93637


Victor Packing, Inc
11687 Road 27 1/2
Madera, CA 93637


Victor Packing, Inc
11687 Road 27 1/2
Madera
CA, 93637


Victor Phan
8411 NEVA AVE
SAN DIEGO, CA 92123

Victor Pryor
510 WEST 4TH PLAIN BLVD
VANCOUVER, WA 98660


Victor Puentes
4572 EAST UNIVERSITY
A
FRESNO, CA 93703


Victor Rodriguez
2850 S Federal Blvd
#303
Denver, CO 80236


Victor Romero
6010 B N Himes Ave
Tampa, FL 33614


Victor Ruiz
11306 SHARPVIEW
HOUSTON, TX 77072


Victor Salas
230 W TRUSLOW AVE
FULLERTON, CA 92832


Victor sanchez
7861 1ST STREET #1
#1
STANTON, CA 90680


Victor Solis
895 WYMORE ROAD
961
ALTAMONTE SPRINGS, FL 32714

Victor Soto
6439 OLEA LN.
301
CARLSBAD, CA 92011


Victor Soto Jr.
6439 OLEA LANE
UNIT 301
CARLSBAD, CA 92011


Victor Valdivia
5154 LAVAL DR
ORLANDO, FL 32809


Victor Valencia
38923 2ND ST E
PALMDALE, CA 93550


Victor Vega
231 Sun Court South
Tampa, FL 33613


Victor Villasenor
5344 BOTANICAL AVE
LAS VEGAS, NV 89110


Victor Zepeda
3458 SASSAFRAS DR
SAN JOSE, CA 95111


Victoria Arguello Solorzano
19016 N 7th Dr
Phoenix, AZ 85027


Victoria Bortolin
5195 SW MENLO DRIVE
BEAVERTON, OR 97005

Victoria Bradford
14888 SE 84TH TER
SUMMERFIELD, FL 34491


Victoria Bruschi
3296 Jamber Dr
Ocoee, FL 34761


Victoria Cianci
11461 SE CASCADE VIEW CT
HAPPY VALLEY, OR 97086


Victoria Cook
16841 GOLD STAR CT.
CLERMONT, FL 34714


Victoria Diaz
4569 CLAIREMONT DR
SAN DIEGO, CA 92117


Victoria Doederlein
17755 ROSEDOWN PLACE
SAN DIEGO, CA 92128


Victoria Florez Hernandez
1010 SKIPJACK LN
OCEANSIDE, CA 92058


Victoria Garcia
31600 HAPPY VALLEY DR.
DESERT HOT SPRINGS, CA 92241


Victoria Hendricks
7115 68TH DRIVE EAST
BRADENTON, FL 34203

Victoria Heredia
3481 Kearny Villa Lane
San Diego, CA 92123


Victoria Hernandez
12124 ST. ANDREWS PL
108
MIRAMAR, FL 33025


Victoria Kirschnick
2048 S MACON WAY
AURORA, CO 80014


Victoria Lerma
45084 PASEO SERENO
INDIO, CA 92201


Victoria Magaleas
2501 SAGE DR
KISSIMMEE, FL 34758


Victoria Morgan
4121 KINGSHIP DR
ELLENWOOD, GA 30294


Victoria Nowak
2055 BARRETT LAKES BLVD
714
KENNESAW, GA 30144


Victoria Ortiz
1410 Sheryl Lane
National City, CA 91950


Victoria Pacific
12780 Schabarum Ave
Irwindale, CA 91706

Victoria Pacific Trading Corp
12780 Schabarum Ave
Irwindale, CA   91706, CA 91706


VICTORIA PACIFIC TRADING CORP
12780 SCHABARUM AVE
IRWINDALE, CA 91706


Victoria Reynoso
8272 AVENIDA VEJAR
RANCHO CUCAMONGA, CA 91730


Victoria Rodriguez
121 N ALDERWOOD ST
WINTER SPRINGS, FL 32708


Victoria Shippley
7025 ZENOBIA ST.
WESTMINSTER, CO 80030


Victoria Solimine
2953 Laning Road
San Diego, CA 92106


Victoria Talavera
2296 Millwood Ct
Duluth, GA 30096


Victoria TUKUFU
875 PASTEL DR SW
MARIETTA, GA 30008


Victoria Ulmos
13564 NW 7TH ST.
PEMBROKE PINES, FL 33029

Victoria Veronesi
4310 Fincastte Court
Tampa, FL 33624


Victoria Villanueva
213 Downrigger Way
Sarasota, FL 34237


Victorino Virgen
5815 W. Vista Ave.
Glendale, AZ 85301


Vienna Beef
8033 Solutions Center
CHICAGO, IL 60677-8000


Vienna Beef Ltd
8033 Solutions Center
Chicago, IL 60677-8000


VIETNAMESE STUDENT ASSOCIATION
325 W SANTA FE AVE
PLACENTIA, CA 92870


VIETNAMESE STUDENT ASSOCIATION
325 W SANTA FE AVE
PLACENTIA
CA, 92870


VIEW ACRES PTO
4828 SE VIEW ACRES RD
MILWAUKIE, OR 97267


Vijaya Bathula
214 Compass
Irvine, CA 92618

Viktoria Cecena
2905 LITTLE LANE
LEMON GROVE, CA 91945


VILLAGE OF COLUMBIANA
28 WEST FRIEND STREET
COLUMBIANA, OH 00044-4080


VILLAGE OF EVENDALE
10500 READING ROAD
EVENDALE, OH 45241-2574


VILLAGE OF FAIRFAX
TAX DEPARTMENT
5903 HAWTHORNE AVE
CINCINNATI, OH 45227-3630


VILLAGE OF LINCOLN HEIGHTS
1201 STEFFEN AVE
ATTN: CARNELL MATHEWS TAX COMM
LINCOLN HEIGHTS, OH 00045-2150


VILLAGE OF MOUNT ORAB
P.O. Box 268
Mount Orab, OH 45154


Vimari Aponte
15601 N. 19th Ave
Lot 89
Phoenix, AZ 85023


Vince Cabahug
141 Riverside Pl
Bay Point, CA 94565


Vince S. Cabahug
141 Riverside Pl
Bay Point, CA 94565

VINCE SENIOR
PO BOX 21057
ALBUQUERQUE, NM 87154


Vincent Briones
3124 LINDELL RD
LAS VEGAS, NV 89146


Vincent Cavazos
1415 N Apple St
Immokalee, FL 34142


Vincent concepcion jr
311 3/4 W 33RD STREET
311
LOS ANGELES, CA 90007


Vincent DeMar
137 MIKAELA RD
CORRALES, NM 87048


Vincent Enriquez
1420 E BASSETT WAY
ANAHEIM, CA 92801


Vincent Ford
6620 Estrella Ave
#1
Los Angeles, CA 90044


VINCENT FORD
6620 ESTRELLA AVE  #1
LOS ANGELES, CA 90044


Vincent Guerrero
10926 NEW SALEM CIRCLE
SAN DIEGO, CA 92126

Vincent Hernandez
3961 EAST DOUGLAS LOOP
GILBERT, AZ 85234


Vincent Ingrassia
12899 HARWICKLANE
SAN DIEGO, CA 92130


VINCENT J.  RENGHINI
931 MOSSBRIDGE
CONCORD, CA 94523


vincent ly
5147 MANXWOOD PL
SAN JOSE, CA 95111


Vincent Marcelli
10912 ZAFIRO STREET
ALBUQUERQUE, NM 87114


Vincent McGrew
4087 MT. BROSS AVENUE
SAN DIEGO, CA 92111


Vincent Mitchell
156 NE 19TH AVE
BOYNTON BEACH, FL 33435


Vincent Nguyen
5580 NW 127TH TERRACE
PORTLAND, OR 97229


Vincent Renghini
931 MOSSBRIDGE
CONCORD, CA 94523

Vincent Rodgers
16001 Midlawn Pl
Tampa, FL 33624


Vincent Romero
2562 S. WESTGATE AVENUE
LOS ANGELES, CA 90064


Vincent Sokhon
20 THUNDER HOLLOW PLC
THE WOODLANDS, TX 77381


Vincent Tellez
8430 DALLAS ST
LA MESA, CA 91942


Vincent Tran
18192 HARTLUND LN
HUNTINGTON BEACH, CA 92646


Vincent Trejo
LEXINGTON ST
115
FREMONT, CA 94536


Vincent Williams
1651 JOSE LANE
ESCONDIDO, CA 92026


VINSON & ELKINS LLP
1001 FANNIN STREET STE 2500
HOUSTON, TX 77002


Viola Salazar
5901 S. Nixon Ct.
Littleton, CO 80123

VIOLET A.  ROMAN
4674 ALAMEDA DR.
FREMONT, CA 94536


Violet Parker
17627 POMERADO RD
35
SAN DIEGO, CA 92128


Violet Roman
4674 ALAMEDA DR.
FREMONT, CA 94536


Violeta Carranza
7492 North Ave
Lemon Grove, CA 91945


Violeta Guadalupe Aguilar Hernandez
3819 EAST AVE APT 60
60
LIVERMORE, CA 94550


Virgina Villa
7421 4th st nw
Trailer 39
Los Ranchos, NM 87107


VIRGINIA DPARTMENT OF TAXATION
P.O. BOX 27264
RICHMOND, VA 23261-7264


VIRGINIA EMPLOYMENT COMMISSION
P.O. BOX 1358
RICHMOND, VA 23218-1358


Virginia Hernandez
P.o. Box 3011
1505 Michigan Ave
Alviso, CA 95002

Virginia Hozian
1043 E AMBERWOOD DRIVE
PHOENIX, AZ 85048


Virginia Hunter
3160 S MOBILE WAY
AURORA, CO 80013


Virginia Lopez
52389 Tripoli Way
Coachella, CA 92236


Virginia Magana
8100parkplaza
Apt151
Stanton, CA 90680


Virginia Salas
24725 PENNSYLVANIA AVE
A12
LOMITA, CA 90717


Viridiana Martinez Dominguez
836 W 10TH AVE
ESCONDIDO, CA 92025


VIRNA DAMOCLES
5115 KESTER AVE  UNIT 11
SHERMAN OAKS, CA 91403


VISION SERVICE PLAN
PO BOX 45210
SAN FRANCISCO, CA 94145-5210


VISTA ACADEMY FOUNDATION
600 N SANTA FE AVE
VISTA, CA 92083

VISTA GRANDE FOUNDATION
5606 ANTIGUA BLVD
SAN DIEGO, CA 92124


VISTA IRRIGATION DISTRICT
1391 ENGINEER ST
VISTA, CA 92081-8840


VISTA MAGNET MIDDLE SCHOOL
151 CIVIC CENTER DR
VISTA, CA 92084


Vita Pakt Citrus Products
Po Box 309
Covina, CA 91723


Vivek Mavinahally
17730 SAN JOSE ST
GRANADA HILLS, CA 91344


Vivian Antenucci
11000 62ND AVE N
109A
SEMINOLE, FL 33772


Vivian Bradford
11 SILVER RUN
OCALA, FL 34472


Vivian Huang
13777 SW 32ND ST
MIRAMAR, FL 33027


Vivian Ninh
4963 S ROSEMARY WAY
ONTARIO, CA 91762

Vivian Trejo
2064 Harbor View
San Jose, CA 95122


VIVIANA CONTRERAS
14308 ANOLA STREET
WHITTIER, CA 90604


Vivianna Montes
241 JOE PLACE
ESCONDIDO, CA 92027


Vivien Coop
530 DISCOVERY LN
731
BREA, CA 92821


Vivien E.  Coop
530 DISCOVERY LN
731
BREA, CA 92821


VIVO GROUP INC
9455 RIDGEHAVEN CT STE 200
SAN DIEGO, CA 92123


Vladimir Escobar
806 S.broadway
Apt.5
Santa Ana, CA 92701


Vladimir Horat
5909 TRIPHAMMER RD
LAKE WORTH, FL 33463


Vladimir Kazin
14305 NE 40TH CIR
VANCOUVER, WA 98662

VLADIMIR ROUDE
10291 BOCA SPRINGS DR
BOCA RATON, FL 33428


VOLLEYBALL ACADEMY OF AMERICA
1807 SANTA RITA ROAD H 20
PLEASANTON, CA 94566


Vollrath Company Inc
75 Remittance Drive Suite 3022
Chicago, IL 60675-3022


VOLLRATH COMPANY INC
75 REMITTANCE DR STE 3022
CHICAGO, IL 60675-3022


VOLLRATH COMPANY INC
75 Remittance Drive Suite 3022
Chicago
IL, 60675-3022


Vonte Demby
1428 W 225 STREET
#4
TORRANCE, CA 90501


VORTEX INDUSTRIES INC
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1095


VORTEX INDUSTRIES INC
FILE 1095
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1095


VSAA PTSA
3101 MAIN STREET
VANCOUVER, WA 98663

```
Vu Pham
1291 Oxton Dr
San Jose, CA 95121


WA ST EMPLOYMENT SECURITY DEPT
P.O. BOX 34729
SEATTLE, WA 98124-1729


WA STATE SUPPORT REGISTRY
PO BOX 45868
OLYMPIA, WA 98504


WADE BROXTON
17420 CEDERWOOD LOOP
LUTZ, FL 33558


WAGEWORKS INC
PO BOX 45772
SAN FRANCISCO, CA 94145-0772


WAKE COUNTY REVENUE DEPARTMENT
PO BOX 2719
RALEIGH, NC 27602-2719


WAKE COUNTY REVENUE DEPARTMENT
PO BOX 580084
CHARLOTTE, NC 28258-0084


Walden Avenue-Blend-All Hotel Developmen
Attn: Legal Dept.
7978 Cooper Creek Blvd.
Ste. 100
University Park, FL 34201


Walden Avenue-Blend-All Hotel Developmen
c/o Benderson Development Company, Inc.
8441 Cooper Creek Blvd.
University Park, FL 34201
```

WALDIN/DICK/WR-I FLA
PO BOX 823201
PHILADELPHIA, PA 19182-3201


Walky Etienne
2040 42ND ST
NAPLES, FL 34116


Walph Jean
65 Pecan Course Cir
Ocala, FL 34472


Walter Bozeman
322 Woods Landing Dr
Lady Lake, FL 32159


Walter Foronda Gutierrez
50660 EISENHOWER DR
1624
LA QUINTA, CA 92253


Walter Harrigan
1600 NW 14TH CIRCLE
128
POMPANO BEACH, FL 33069


WALTER KNIGHT
727 W WASHINGTON ST
ORLANDO, FL 32805


Walter Love
3317 CANAL STREET
FORT MYERS, FL 33916


Walter Mejia
2630 W Segertrom Ave
Unit F
Santa Ana, CA 92704

WALTERIA ACADEMIC ALLIANCE
24456 MADISON STREET
TORRANCE, CA 90505


WALTON SIMI INVESTORS VI LLC
PO BOX 749659
C/O W/A SVT HOLDINGS VI LLC
LOS ANGELES, CA 90074-9659


Wanda Anderson
1223 NICHOLSON STREET
CLEARWATER, FL 33755


Wanda Cintron
2212 Berry Dr
Fort Myers, FL 33907


Wanda Gambaro
5553 Myakka Street
Intercession City, FL 33848


Wanda Rivera
3065 GEORGE MASON AVE
APT. C
WINTERPARK, FL 32792


Wanda Santiago
3332 WEST HEITER
TAMPA, FL 33607


Wandson Germinor
7086 Hyatt Ave
Lake Worth, FL 33462


Wandy gustave
1012 NW 7TH ST
BOYNTON BEACH, FL 33426

WANFENG ZHOU
15 GONSALVES CT
ALAMEDA, CA 94502


WANGENHEIM MIDDLE SCHOOL PTSA
9230 GOLD COAST DR
SAN DIEGO, CA 92126


WAPAKONETA CITY INCOME TAX
P.O. BOX 269
WAPAKONETA, OH 00045-8950


Waraporn Contact
707 Morrocco Dr.
Henderson, NV 89002


WARD TRADITIONAL ACADEMY
1965 EAST HERMOSA DR
TEMPE, AZ 85282


Warren Boggess
11533 S.KIRKWOOD
STAFFORD, TX 77477


WARRIORS ON WATER INC
PO BOX 540132
ORLANDO, FL 32854-0132


WARRIORS ON WATER INC
PO BOX 540132
ORLANDO
FL, 32854-0132


WARWICK TOWNSHIP
315 CLAY RD.
P.O. BOX 308
LITITZ, PA 01754-3308

```
WASHINGTON COUNTY
PROPERTY TAX PAYMENT CENTER
PO BOX 3587
PORTLAND, OR 97208-3587


WASHINGTON COUTY HEALTH
155 NORTH FIRST AVE MS - 5
HILLSBORO, OR 97124-3072


WASHINGTON HIGH SCHOOL
4540 MEYER PARK CIRCLE
FREMONT, CA 94536


Wasone McIntyre
3955 VINEYARD AVE
72
PLEASANTON, CA 94566


WATER & AIR WORKS
3110 NE MINNEHAHA ST UNIT B
VANCOUVER, WA 98663


WATER ENVIRONMENT SERVICES
PO BOX 6940
PORTLAND, OR 97228-6940


WATER TREATMANT WAREHOUSE INC
PO BOX 701002
ST CLOUD, FL 34770


WATERHOUSE INVESTMENTS LLC
PO BOX 3488
WELLS FARGO ACCT # 0002000660283414
PORTLAND, OR 97208-3488
```

Waterhouse Investments, LLC
Attn: Harlan Dismuke
1650 Ala Moana Blvd
#2701
Honolulu, HI 96815


Waterhouse Investments, LLC
Attn: Judith Dismuke
1650 Ala Moana Blvd
#2701
Honolulu, HI 96815


Waxie Sanitary Supply
P.O. Box 748802
Los Angeles, CA 90074-8802


WAXIE SANITARY SUPPLY
PO BOX 748802
LOS ANGELES, CA 90074-8802


Waxie Sanitary Supply
P.O. Box 748802
Los Angeles
CA, 90074-8802


WAXIES ENTERPRISES INC
PO BOX 748802
LOS ANGELES, CA 90074-8802


Wayne Burke
31841 Via Barraza
Temecula, CA 92592


WCPRT COLONIAL PROMENADE LLC
PO BOX 41847
C/O THE SEMBLER COMPANY
ST PETERSBURG, FL 33743-1847

WCY MUSIC BOOSTER CLUB
901 NW 129 AVENUE
PEMBROKE PINES, FL 33028


WEBB MASON INC
10830 GILROY RD
HUNT VALLEY, MD 21031


Weedney Marc
825 ALVIN AVE
LEHIGH ACERS, FL 33971


WEGEFORTH PTA
3443 EDIWHAR AVE
SAN DIEGO, CA 92123


WEINGARTEN REALTY INVESTORS
PO BOX 301074
0328-001 LGARDFR01
DALLAS, TX 75303-1074


WEINGARTEN REALTY INVESTORS
PO BOX 301074
DALLAS, TX 75303-1074


WEINGARTEN REALTY INVESTORS
PO BOX 301074
0354-001 LGARDFR01
DALLAS, TX 75303-1074


WEINGARTEN REALTY INVESTORS
PO BOX 924133
HOUSTON, TX 77292


Weingarten Realty Investors
Attn: Cindy Clothier
2600 Citadel Plaza Dr.
Houston, TX 77008

Weingarten Realty Investors
Gina Hurst Regional Property Manager
8268 Mills Drive
Miami, FL 33183


Weingarten Realty Investors
PO Box 924133
Houston, TX 77292-4133


WEISS LAW GROUP PA
5531 N UNIVERSITY DR #103
CLIENT TRUST ACCOUNT JASON S WEISS
CORAL SPRINGS, FL 33067


Well Luck Co., Inc.
Golden Luck Inc.
104 Harbor Drive
Jersey City, NJ 07305


WELLDONE RESTAURANT CONCEPTS INC
653 MILFORD ST
LOS ANGELES, CA 90042


WELLS FARGO BANK
DEPT 1494
DENVER, CO 80291-1494


WELLS FARGO INSTITUTIONAL
RETIREMENT AND TRUST
PO BOX 563957
CHARLOTTE, NC 28256-3957


Wendy Barraza
544 W 9th St
#2
Mesa, AZ 85201

Wendy Benson
1837 S Pitkin Circle
Aurora, CO 80017


Wendy Echeverria
911 CEDAR AVE
LONG BEACH, CA 90813


WENDY FRANCO
6129 36TH LN E
BRADENTON, FL 34203


Wendy Garcia
5819 Fayette St
Los Angeles, CA 90042


Wendy Grubbs
13313 Corte De Comares
Rancho Bernardo, CA 92128


Wendy Gutierrez
2003 balfour cr
Tampa, FL 33619


Wendy Landeros
2608 MICHELLE COURT
#B
NATIONAL CITY, CA 91950


Wendy Manning
2615 NORTHVIEW DRIVE
DECATUR, GA 30032


Wendy Massiah
576 Silver Course Circle
Ocala, FL 34472

Wendy Medeiros
16867 Kingsbury St
Apt 207
Granada Hills, CA 91344


Wendy Montano
4013 W. Navajo Dr.
Phoenix, AZ 85051


Wendy Moran
1724 W Catalpa Ave
Apt # 121
Anaheim, CA 92801


Wendy paniagua
208 LAUREL RIDGE PASS
DAVENPORT, FL 33897


Wendy Perez
23592 WINDSONG
APT50G
ALISO VIEJO, CA 92656


Wendy Rodriguez
635 Stremma Rd
Largo, FL 33770


Wendy Rosales
26322 TOWNE CENTRE DRIVE
828
FOOTHILL RANCH, CA 92610


Wendy Valentin
4385 W. 135th St E
Hawthorne, CA 90250

Wendy Y. Rosales
26322 TOWNE CENTRE DRIVE
828
FOOTHILL RANCH, CA 92610


WESLEY GENEUS
91 RIVER DRIVE
NAPLES, FL 34112


Wesley Hunter
9029 E Talking Stick Way
Scottsdale, AZ 85250


Wesley Little
17432 Sw 18th St
Miramar, FL 33029


Wesley Murray
1200 OAK AVE
CARLSBAD, CA 92008


Wesley Robles
5324 ITHACA AVE
#1
LOS ANGELES, CA 90032


Wesley Sackett
13401 SE 19th street
Vancouver, WA 98683


Wesley Sisco
1050 3RD STREET
#G
CLOVIS, CA 93612


Wessley Peters
12901 NE 28TH ST APT 25
VANCOUVER, WA 98682

WEST BERNARDO CORPORATE LLC
PO BOX 124546
SAN DIEGO, CA 92112


WEST BROWARD HIGH SCHOOL BAND
DEAN CALMER
500 NW 209 AVENUE
PEMBROKE PINES, FL 33029


WEST CHESTER JEDD 1 INCOME TAX
701 WESSEL DRIVE
FAIRFIELD, OH 00045-0140


West Coast Carpet Care and More
4882 E SANTA ANA
FRESNO, CA 93726


WEST COAST CARPET CARE AND MORE LLC
4882 E SANTA ANA
FRESNO, CA 93726


WEST COAST CONSTRUCTION SERVICES INC
9021 RANCHO PARK COURT
RANCHO CUCAMONGA, CA 91730


WEST COAST GASKETS
10741 SHERMAN WAY #3
SUN VALLEY, CA 91352


WEST COAST PROPERTY MAINTENANCE INC
PO BOX 1883
HUNTINGTON BEACH, CA 92647


WEST CTA STUDENT COUNCIL
11945 W CHARLESTON BLVD
LAS VEGAS, NV 89135

WEST GROVE GIRLS SOFTBALL LEAGUE
PO BOX 5242
GARDEN GROVE, CA 92845


WEST HIGH ASB
20401 VICTOR ST
TORRANCE, CA 90503


WEST HIGH SCHOOL CLASS OF 2020
19520 MILDRED AVENUE
TORRANCE, CA 90503


WEST HILLS CLASS OF 2021
8756 MAST BLVD
SANTEE, CA 92071


WEST HILLS GIRLS WATER POLO
8756 MAST BLVD
SANTEE, CA 92071


WEST HILLS GIRLS WATER POLO
8756 MAST BLVD
SANTEE
CA, 92071


WEST RANCH ASB
26255 W VALENCIA BLVD
VALENCIA, CA 91381


WEST SIDE TREMBLE CLEF
17407 N THOROUGHBRED DR
SURPRISE, AZ 85374


WEST TORRANCE ROBOTICS
20401 VICTOR ST
TORRANCE, CA 90503

WEST TORRANCE ROBOTICS
20401 VICTOR ST
TORRANCE
CA, 90503


WEST UNION INCOME TAX BUREAU
P.O. Box 556
West Union, OH 45693


WESTERN COMMERCIAL SERVICES LLC
2311 INDUSTRIAL RD
LAS VEGAS, NV 89102


Western Municipal Water Dist
Po Box 7000
Artesia, CA 90702-7000


WESTLAND FINANCIAL I LLC
10375 CLAYTON RD
ATTN TAMARA REED TRIAD BANK
SAINT LOUIS, MO 63131


Westland Financial I, LLC
Attn: David Mars
PO Box 44033
St. Louis, MO 63144


Westly Shivers
149 STRATFORD DR
ATLANTA, GA 30311


Westminster Cracker Company
1 Scale Ave, Ste 81 Bldg 14
Rutland, VT 05701


WESTMINSTER NURSERY SCHOOL
13660 UNIVERSITY ST
WESTMINSTER, CA 92683

WESTSIDE WATER CONDITIONING
MERCED COUNTY INC
45 WEST G STREET
LOS BANOS, CA 93635


WESTVIEW BAND AND AUXILIARY
3300 NW 185TH AVE
PMB 251
PORTLAND, OR 97229


WESTVIEW BAND AND AUXILIARY
3300 NW 185TH AVE
PMB 251
PORTLAND
OR, 97229


WESTVIEW HIGH SCHOOL
13500 CAMINO DEL SUR
SAN DIEGO, CA 92129


WESTVIEW HIGH SCHOOL BAND
3300 NW 185TH AVE PMB 251
PORTLAND, OR 97229


WESTVIEW HIGH SCHOOL UNICEF
8220 BEACONS CT
SAN DIEGO, CA 92129


WESTVIEW HIGH SCHOOL UNICEF
8220 BEACONS CT
SAN DIEGO
CA, 92129


WESTWOOD ELEMENTARY
17449 MATINAL RD
RANCHO BERNARDO, CA 92127

WESTWOOD PROPERTY FUND LLC
5500 GREENVILLE AVE STE 602
DALLAS, TX 75206


WEX BANK
PO BOX 6293
CAROL STREAM, IL 60197


WGGYB
PO BOX 5094
GARDEN GROVE, CA 92845


WHALEY FOODSERVICE REPAIRS
PO BOX 890771
C/O BB&T
CHARLOTTE, NC 28289


WHITNEY JONES
8921 AZTEC RD NE
ALBUQUERQUE, NM 87111


Whitney Simon
1555 MARTIN LUTHER KING JR.
APT 107H
WEST PALM BEACH, FL 33404


Whitney Stumbo
5699 WESTWIND LN
SARASOTA, FL 34231


WHS ASB CLASS OF 2021
38442 FREMONT BLVD
FREMONT, CA 94536


WICHITA WATER CONDITIONING INC
7205 GILPIN WAY #130
DENVER, CO 80229

Widelin Metelus
6301 N. Falls Circle
#407
Lauderhill, FL 33319


WIEDENBACH-BROWN
2975 WESTCHESTER AVE STE 203
PURCHASE, NY 10577


WIEDENBACH-BROWN
2975 WESTCHESTER AVE STE 203
PURCHASE
NY, 10577


WILCOX HIGH SCHOOL
3250 MONROE ST
SANTA CLARA, CA 95051


WILDCAT MOUNTAIN ELEMENTARY
6585 LIONSHEAD PARKWAY
WILDCAT MOUNTAIN ELEM PTO
LITTLETON, CO 80124


Wilerme Boisnote
8371 Nw 28 Street
Fort Lauderdale, FL 33322


Wilfredo Aviles
1203 Smathers Avenue
Orlando, FL 32825


WILKINSON PTA
2575 ED KHARBAT DRIVE
CONROE, TX 77301


Will Bond
15702 VIA CALANOVA
SAN DEIGO, CA 92128

Will Egan
2328 TUTTLE TERRACE
SARASOTA, FL 34239


WILLAMETTE VALLEY FRUIT CO
PO BOX 206211
DALLAS, TX 75320-6211


WILLI SALGADO
7150 CERITOS AVE
STANTON, CA 90680


William Ayala
448 Orange Ave.
Apt #16
Long Beach, CA 90802


WILLIAM B ANDERSON
1000 ALAN SHEPARD
LAS VEGAS, NV 89145


William Banos
8550 COMMONWEALTH AV.
208
BUENA PARK, CA 90621


William Blair
26921 FORT APACHE CIR
LAKE FOREST, CA 92630


William Butler
10915 N 21ST
TAMPA, FL 33612


William Cardenas
2501 SAGE DR
KISSIMMEE, FL 34758

William Daley
7037 Feather Wood Dr
Ruskin, FL 33573


William Daniels
11474 VISTA RIDGE
SAN DIEGO, CA 92130


William Dvorak
1703 SE 144TH CT
VANCOUVER, WA 98683


William Edwards
1234 FOREST AVE
PASADENA, CA 91103


William Farmer
6191 CORTE PADRE
PLEASANTON, CA 94566


William Fay
1323 BUESCHER RD
HOUSTON, TX 77043


William Gilpin
8428 E LOUIES
TUCSON, AZ 85730


William Gorman
307 N Zamora Rd
Tijeras, NM 87059


WILLIAM GUAN
565 MAR VISTA DR
VISTA, CA 92081

WILLIAM H STANDLEY MIDDLE PTSA
PO BOX 22594
SAN DIEGO, CA 92192


William Hamm
10932 KEY WEST AVE
PORTER RANCH, CA 91326


William Harris
4900 N.tamiami Trail
Sarasota, FL 34234


William Jimenez
2449 E. Roble Drive
Kissimmee, FL 34746


William Jones
20690 E CANARY WAY
QUEEN CREEK, AZ 85142


William Lang
7071 LAKERIDGE COURT
133
FORT MYERS, FL 33907


William Lipps
1124 S. PRIMROSE AVE.
#A
MONROVIA, CA 91016


WILLIAM LOWERY
12472 CARMEL CAPE
SAN DIEGO, CA 92130


William M.  Schugar
5345 GREEN WILLOW LANE
SAN DIEGO, CA 92130

William Marquez
9621 Lower Azusa
Temple City, CA 91780


WILLIAM MARTZ
19210 LAHEY STREET UNIT #1
PORTER RANCH, CA 91326


William Mcclurg
5712 W Atlantic Pl.
Lakewood, CO 80227


William Mcgettigan
1261 Citrus Dr
Leesburg, FL 34788


William Medley
1502 E First Ave
Camas, WA 98607


WILLIAM MICHAEL KNIEVEL
177 LONDON TOWNE DRIVE
PITTSBURGH, PA 15226


William Morales
1424 N DONACY WAY
#4
ANAHEIM, CA 92805


WILLIAM N JONES
AND BETTY K JONES
5604 CASTLEBROOK DRIVE
RALEIGH, NC 27604


William Perdomo
1297 Balvaird Dr
Lawrenceville, GA 30045

William Perryman-Ortiz
7626 ELMWOOD CT.
SAN BERNARDINO, CA 92410


William Powell
12224 SE 101ST AVE.
BELLEVIEW, FL 34420


William Rice
951 W ORANGE GROVE RD
75101
TUCSON, AZ 85704


William Saunders
16143 SW 146TH AVE.
TIGARD, OR 97224


William Schugar
5345 GREEN WILLOW LANE
SAN DIEGO, CA 92130


William Sheehan
5517 Lime Ave
#2
Long Beach, CA 90805


William Stewart
24212 HOLLYOAK LN
A
ALISO VIEJO, CA 92656


William Sutton
3651 KINGSTON BLVD.
SARASOTA, FL 34238


William Waugh
2107 NORTH DIXIE HIGHWAY
WEST PALM BEACH, FL 33407

WILLIAMS MECHANICAL INC
3903 SMITH AVE
EVERETT, WA 98201-4549


Williams Sigala
5959 WEST GATE DRIVE
1525
ORLANDO, FL 32835


Willians Madrid
10606 Heather Hill
Houston, TX 77086


WILLIANS MADRID
10606 HEATHER HILL
HOUSTON, TX 77806


Willie Caruthers
1500 HAMPTON RD
LEESBURG, FL 34748


Willie Davis
2240 KILMINGTON SQ
ALPHARETTA, GA 30009


WILLIE ITULE PRODUCE INC
301 N 45TH AVE
PHOENIX, AZ 85043


WILLIE ITULE PRODUCE INC
301 N 45TH AVE
PHOENIX
AZ, 85043


Willie Leiva
1154 N CITRON ST
ANAHEIM, CA 92802

Willie Mathews
6156 DAISY LEE AVE.
LAS VEGAS, NV 89108


Willie Oliver
10435 114TH TERRACE NORTH
LARGO, FL 33773


Willie Powell
11 Nw 32 Ave
Fort Lauderdale, FL 33311


Willie sol
1600 FORSET LAKES CIRCLE
D
WEST PALM BEACH, FL 33406


Willie White
302 Nw 31st St
Ocala, FL 34475


Willio Cosmeus
807 Minnesota
Lantana, FL 33462


WILLIS OF MARYLAND INC
PO BOX 13784
NEWARK, NJ 07188-0784


WILLIS TOWERS WATSON NORTHEAST INC
PO BOX 4557
NEW YORK, NY 10249-4557


WILLIS TOWERS WATSON SOUTHEAST INC
29982 NETWORK PLACE
CHICAGO, IL 60673-1299

Willow McDonald-Meier
14470 E 13TH AVE. LOT B33
AURORA, CO 80011


Willow Specialties
34 Clinton Street
Batavia, NY 14020-2821


Willy Perez
14781 SW 9TH LANE
MIAMI, FL 33194


Wilma Squire
1646 KILEY COURT
LADY LAKE, FL 32159


Wilmarie Bauza
5458 Third Ave
Fort Myers, FL 33907


Wilmaro Gonzalez Vasquez
315 LOS ANGELS
SAN JOSE, CA 95128


Wilmond Exantus
733 VILLAGE SQUARE CIR
127
DELRAY BEACH, FL 33444


Wilmor Miller
4996 SW OLESON RD
B
PORTLAND, OR 97225


Wilna Eugene
4975 SW 5TH STREET
MARGATE, FL 33068

WILSHIRE CREST PTA
5241 W OLYMPIC BLVD
LOS ANGELES, CA 90036


WILSON ENTERPRISES
120 WEST 39TH STREET
VANCOUVER, WA 98660-1956


Wilson Zhang
3938 GRAND CANYON CT.
PLEASANTON, CA 94588


Wilton Mays
6804 WEST AVE L-10
LANCASTER, CA 93536


WIM CLUB
16455 WEGDEWORTH DR
WILSON HS ATTN RICH TORRES
HACIENDA HEIGHTS, CA 91745


Winavier Castillo
932 Silver LakeDr
Acworth, GA 30102


WINCO INDUSTRIES CO
14950 VALLEY VIEW AVE
LA MIRADA, CA 90638


Winco Industries Co.
65 Industrial Road
Lodi, NJ 07644


Winston Smith
3350 GRIFFITH PARK BLVD
29
LOS ANGELES, CA 90027

WISCONSIN DPARTMENT OF REVENUE
WISCONSIN DPARTMENT OF REVENUE
P.O. BOX 930931
MILWAUKEE, WI 05329-3931


WISEMEN SEEKING INC
190 W RAFFERTY GARDENS AVE
UNIT 10
LITTLETON, CO 80120


WISEMEN SEEKING INC
190 W RAFFERTY GARDENS AVE
UNIT 10
LITTLETON
CO, 80120


Wisline Emile
5744 ELLIS HOLLOW RD E.
LAKE WORTH, FL 33463


WITHHOLDING TAX
KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON STREET
TOPEKA, KS 00066-6252


WJB PACKAGING SALES INC
26871 HOBIE CIRCLE #B5
MURRIETA, CA 92562


Wjb Packaging Sales, Inc
26871 Hobie Circle #B5
Murrieta, CA 92562


WJPA
PO BOX 7580
SPRING, TX 77387-7580

WJPA
PO BOX 7580
SPRING
TX, 77387-7580


WLCC
PO BOX 170
PROVO, UT 84603


WMMBB
8282 NORTH MOBLEY RD
ODESSA, FL 33556


Wna City Of Industry
Waddington North America, Inc
PO Box 639592
Cincinnati, OH 45263-9592


WNA COMET WEST
DEPT 771823
PO BOX 77000
DETROIT, MI 48277-1823


WOLF CANYON ELEMENTARY SCHOOL
1950 WOLF CANYON LOOP
CHULA VISTA, CA 91913


Wolf Richemond
1155 NE 137TH ST APT 503
Miami, FL 33161


WOLFF HORTICULTURE INC
9602 SANTIAGO BLVD
VILLA PARK, CA 92867


WOMEN OF UNITY
171 UNITY WAY
VISTA, CA 92083

WOMENS CLUB OF FVC
101 W RIVER RD  UNIT 231
TUCSON, AZ 85704


WOODLAND FOODS
PO BOX 71852
CHICAGO, IL 90694-1852


WOODLANDS METRO CENTER MUD
PO BOX 7829
THE WOODLANDS, TX 77387-7829


WOOLY INC
10213 S CALLA LILY WAY
SANDY, UT 84092


WORD OF LIFE CHRISTIAN ACADEMY
3520 N  BUFFALO DRIVE
LAS VEGAS, NV 89129


WORKFORCE WEST VIRGINIA
CONTRIBUTION ACCOUNTING
P.O. BOX 106
CHARLESTON, WV 02532-1106


WORKWAY INC
5151 BELT LINE RD STE 430
DALLAS, TX 75254


WORLD OMNI FINANCIAL CORP
3120 RIDER TRAIL SOUTH
EARTH CITY, MO 63045


Wpromote
PO BOX 1559
EL SEGUNDO, CA 90245

WPROMOTE LLC
PO BOX 1559
EL SEGUNDO, CA 90245


WPROMOTE LLC
2100 E GRAND AVE STE 100
EL SEGUNDO, CA 90245


WRI West Gate South L.P.
PO Box 924133
Houston, TX 77292-4133


WRI WEST GATE SOUTH LP
PO BOX 924133
HOUSTON, TX 77292-4133


WW GRAINGER INC
DEPT 853914778
PALATINE, IL 60038-0001


WW GRAINGER INC
DEPT 859543605
PALATINE, IL 60038-0001


WW GRAINGER INC
DEPT 852085224
PALATINE, IL 60038-0001


WWOW THE WORLD
171 W AVENTINO AVE
MOUNTAIN HOUSE, CA 95391


WWOW THE WORLD
171 W AVENTINO AVE
MOUNTAIN HOUSE
CA, 95391

WWS
PO BOX 669400
POMPANO BEACH, FL 33066-9400


Wyatt Stewart
8630 SW BARBUR BLVD.
3
TIGARD, OR 97223


WYATT WESTIN
7501 175TH STREET
TINLEY PARK, IL 60477


Wylene Santos
7910 Withers Way
Corona, CA 92880


Xamira Colunge
19 JUNIPER DR
DAVENPORT, FL 33837


XANDRIA JONES
4023 KENNETT PIKE  611
WILMINGTON, DE 19807


Xavier Anaya
18934 TENDERFOOT TRAIL ROAD
SANTA CLARITA, CA 91321


Xavier Campos
1221 STICHMAN AVENUE
LA PUENTE, CA 91746


Xavier Chapman
9552 W. Tropicana
Apt. 2105
Las vegas, NV 89147

```
XAVIER CORTEZ
40809 SUNDALE DRIVE
FREMONT, CA 94538


Xavier Frampton
14123 E MONTANA CIR
B
AURORA, CO 80012


Xavier Gaskew


Xavier McCutcheon
11342 SUGAR BOWL DR.
TOMBALL, TX 77375


Xavier Medina
2093 NW 208TH AVE
PEMBROKE PINES, FL 33029


Xavier R.  Anaya
18934 TENDERFOOT TRAIL ROAD
SANTA CLARITA, CA 91321


Xavier Rodriguez
60 E ROSEMARY ST
344
SAN JOSE, CA 95111


Xavier Thompson
1911 WESTMEAD DRIVE
2508
HOUSTON, TX 77077


XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN 55484-9477
```

Ximena salazar
28173 LA GALLINA
LAGUNA NIGUEL, CA 92677


Xintia Hammond
12121 west Tara Lane
El Mirage, AZ 85335


Xiomara Guerrero De Castillo
9555 RESEDA BLVD
207
NORTHRIDGE, CA 91324


Xiomara Moya
1062 N. ORANGE ST
APT 3
RIVERSIDE, CA 92501


Xiomara O.  Guerrero De Castillo
9555 RESEDA BLVD
207
NORTHRIDGE, CA 91324


Xiomara Sanchez
29360 DIXON STREET
#7
HAYWARD, CA 94544


XL Landscape Dev
4460 RIVIERA RIDGE AVE
LAS VEGAS, NV 89115


XL LANDSCAPE DEVELOPMENT LLC
4460 RIVIERA RIDGE AVE
LAS VEGAS, NV 89115


Xochil Flores
6444 N 67TH AVE  APT 3138
Glendale, AZ 85301

Xochitl Barrera
39275 Liefer Road
Unit A
Temecula, CA 92591


XOCHITL BARRERA
39275 LIEFER RD
TEMECULA, CA 92591


Xochitl Gomez
18961 Valley Cir
Huntington Beach, CA 92646


Xochitl Pelagio
11146 w college dr
Phoenix, AZ 85037


Xochitl Ruiz
5367 S FLOWING SPRING ST
LAS VEGAS, NV 89122


XPEDIENT COMMUNICATIONS INC
5490 COMPLEX ST #603
SAN DIEGO, CA 92123


XPEDITE SYSTEMS LLC
29084 NETWORK PLACE
CHICAGO, IL 60673-1290


XTREME STEAM CLEAN
1622 S SALIDA WAY
AURORA, CO 80017


Xuan Vu
1179 ADENA WAY
SAN MARCOS, CA 92069

Yabran Rahbani
10203 FORUM PARK
139
HOUSTON, TX 77036


Yacob Reyes
3634 CYPRESS MEADOWS RD.
TAMPA, FL 33624


YACOEL INVESTMENTS LLC
PROPERTY #741M
5850 CANOGA AVE #650
WOODLAND HILLS, CA 91367


Yacoel Investments, LLC
Attn: Yacoel Claude c/o Yacoel Properties I, LLC
2801 West Coast Hwy.
Ste. 380
Newport Beach, CA 92663


Yaddiel Vega
5184 MILLENIA BLVD
305
ORLANDO, FL 32839


Yadira De alba bueno
1622 PLAZA DEL AMO
TORRANCE, CA 90501


Yadira Garcia
2014 1/2 SEAMAN AVENUE
SOUTH EL MONTE, CA 91733


Yadira Garcia
6405 N MANHATTAN
TAMPA, FL 33614

Yadira Gonzalez Pinales
250 Blossom Hill Rd
San Jose, CA 95123


Yadira Munoz
2529 W Green St
Tampa, FL 33607


Yadira Sanchez
21015 CLAREMORE CT
KATY, TX 77449


Yadira Zambrana
1945 S Batson Ave.
Apt 113
Rowland Heights, CA 91748


Yael Cordero
1513 E CAMPUS DRIVE
FULLERTON, CA 92834


YAH Investments, LLC
Attn: Emad Bolous
8700 Warner Ave.
Ste. 265
Fountain Valley, CA 92708


Yahaira Buenrostro
81955 HOOVER AVE
117
INDIO, CA 92201


Yahaira Paz
2137 Sugartree Drive
Pittsburg, CA 94565

Yahya Mohamed
5420 E. BELLEVUE STREET
203
TUCSON, AZ 85712


Yair Valdovinos
1539 ELLIS ST APT 301
CONCORD, CA 94520


Yaire Gonzalez
1441 ELDER AVE
#N
SAN DIEGO, CA 92154


Yajaira Mora Rivera
9750 Elderberry St.
Federal Heights, CO 80260


Yaklin Malaver
1116 SAIL CREEK DRIVE
ORLANDO, FL 32824


Yalila Martinez
449 TYRELLA AVENUE
28
MOUNTAIN VIEW, CA 94043


Yamaris Sifuentes Galarza
601 CLUB CIRCLE
LAKESHORE, FL 33854


Yamila Lopez
27316 N. EVI LANE
103
SANTA CLARITA, CA 91387

Yamilet Figueroa
1719 259TH ST.
APT.4
LOMITA, CA 90717


Yamir Marquez camejo
5426 WINDBRUSH DR
TAMPA, FL 33625


Yana Mindra
2833 SE 136TH PL
PORTLAND, OR 97236


Yana Parker
2208 BENMORE ST
LAS VEGAS, NV 89156


Yaneli Rodriguez
1801 GARVEY AVEUNE
APT. 331
ALHAMBRA, CA 91803


Yanelli Flores
167 COLERIDGE GREEN
FREMONT, CA 94538


Yanelys Tamayo
2411 ST 76TH
TAMPA, FL 33619


Yanet Duran
148 W VIRGINIA ST
5
SAN JOSE, CA 95110


Yanet Ramirez
3331 LANG RD
HOUSTON, TX 77092

Yanet Torres
550 Iris St
Altamonte Springs, FL 32714


Yanica Then
PO BOX 773106
OCALA, FL 34477


Yanina Alvaredo
2941 SW 23RD TERRACE
FORT LAUDERDALE, FL 33312


Yansel Rubio
11735 N 19AVE
A22
PHOENIX, AZ 85029


Yareli Solano Jahen
7451 SE 82ND AVE UNIT 40
PORTLAND, OR 97266


Yarely Ramirez Nevarez
3244 MARINER BAY ST.
LAS VEGAS, NV 89117


Yaretzy Silva
522 HICKORYWOOD AVE
ALTAMONTE SPRINGS, FL 32714


Yariani Melo
3043 Elbib Dr.
Saint Cloud, FL 34772


Yarimar Morales
18822 Treviso Terrace LN
Katy, TX 77449

Yaritza Alejandra Hernandez-lopez
92 N 6th St
Apt 2
San Jose, CA 95112


Yashica Campbell
3174 Barrett Lakes Blvd
#321
Kennesaw, GA 30144


YASHIRA INGRAM
346 REMINGTON RIDGE DR
HOUSTON, TX 77073


Yashiralee Resto
605 BAILEY CIRCLE
DAVENPORT, FL 33897


Yasin Tuka
2000 E. ROGER RD
APT# F20
TUCSON, AZ 85719


Yasmar Feliciano
3020 SERENADE CT
ALPHARETTA, GA 30004


Yasmin Akter
3938 S Shade Ave
Sarasota, FL 34231


Yasmin Santos
4766 Clinton St.
Los Angeles, CA 90004


Yassine Zirri
2001 N Deerpark Dr
Apt 699
Fullerton, CA 92831

YAYAKK INC
2526 QUME DR STE 25
SAN JOSE, CA 95131


Yayra Montano
60 VIKING WAY
PITTSBURG, CA 94565


Yazmin Holmes
400 W. Baseline
Lot 10
Tempe, AZ 85283


YCIS
310 EASY ST
MOUNTAIN VIEW, CA 94043


Ydelie Pierre
3100 NW 42 AVE
402D
COCONUT CREEK, FL 33066


YEE N.  WONG FONG
411 MONTGOMERY ST
CHULA VISTA, CA 91911


Yee Wong Fong
411 MONTGOMERY ST
CHULA VISTA, CA 91911


Yeghishe Simavonyan
12734 BRIARCREST PLACE
#2
SAN DIEGO, CA 92130


Yehimy Palacios
4883 ROSWELL RD
O-9
SANDY SPRINGS, GA 30342

Yehudit julius
NORTH DALE MABRY HW
2901
TAMPA, FL 33607


Yelena Valentine
2717 E KINGS AVE
PHOENIX, AZ 85032


Yelp
PO BOX 204393
DALLAS, TX 75320-4393


YELP INC
PO BOX 204393
DALLAS, TX 75320-4393


Yendy Herrera
14680 SW 76TH AVE
96
TIGARD, OR 97224


Yenni Quezada
1550 S Santa Fe Ave
Apt#27
Vista, CA 92084


Yensy Canales
3403 Legens Wild Dr
Spring, TX 77386


Yesenia Figueroa
2282 Lucretia Ave Apt. #4
San Jose, CA 95122


Yesenia Guerrero
37188 ELM ST
#6
NEWARK, CA 94560

Yesenia Hernandez
3804 Hampton Dr
Pomona, CA 91766


Yesenia Martinez
123 STANFORD AVE
C
FULLERTON, CA 92831


Yesenia Morales
340 Nw 158th Ave
Pembroke Pines, FL 33028


Yesenia Ortiz
10000 HAMMERLY BLVD APT 123
APT 123
HOUSTON, TX 77080


Yesenia Pliego
540 Aster St
Escondido, CA 92027


Yesenia Ramos
79903 BREWOOD WAY
INDIO, CA 92203


Yesenia Rodriguez
1114 N Avalon Blvd
Wilmington, CA 90744


Yesenia Roman
600 SW 2 AVE
APT 140
BOCA RATON, FL 33432


Yesenia Salinas
954 HENDERSON AVE
103
SUNNYVALE, CA 94087

Yesenia Tejeda
2140 W CANTON ST.
LONG BEACH, CA 90810


Yesenia Zambrano
930 W. CAMILE ST.
SANTA ANA, CA 92703


Yesica Camacho
23592 WINDSONG
ALISO VIEJO, CA 92656


Yesica Gomez
1058 18n Oxford Ave
Los Angeles, CA 90029


Yesica Ramirez
8266 FOX STREET
DENVER, CO 80221


Yessenia beltran
509 BRAND LN
71
STAFFORD, TX 77477


Yessica Moreno-cortes
472 MADERA AVE
APT 1
Sunnyvale, CA 94086


YESSSICA SANCHEZ
10754 EAST AVENUE R2
LITTLEROCK, CA 93543


Yhocelin Castro
364 Windcroft Cir NW
Acworth, GA 30101

Ying Cheung
621 MARINE VIEW AVE
DEL MAR, CA 92014


Yingdi Lei
151 S Queenscliff Cir
The Woodlands, TX 77382


YMCA OF SILICON VALLEY
1501 OAK AVE
LOS ALTOS, CA 94024


YMCA OF SILICON VALLEY
2400 GRANT ROAD
MOUNTAIN VIEW, CA 94040


YMCA OF SILICON VALLEY
1501 OAK AVE
LOS ALTOS
CA, 94024


Yndira Pinero
3126 CAMINO REAL DR NORTH
KISSIMMEE, FL 34744


Yoan giraldo
1835 N  51ST ST
109
PHOENIX, AZ 85008


Yoanny Perojo
2919 TANBARK CT
Tampa, FL 33610


Yobani saldana
BRADFORD
830
CAMARILLO, CA 93010

Yobannis Silva Suarez
3938 MESA AVE
SARASOTA, FL 34233


Yocelyn Valenzuela
949 S. Longmore
Apt 148
Mesa, AZ 85202


YOCELYN VALENZUELA
949 S. LONGMORE  APT 148
MESA, AZ 85202


Yoel Morejon
21362 Sw 125 Path
Miami, FL 33177


Yohalmo Rivera
504 S BONNIE BRAE
LOS ANGELES, CA 90057


Yohan Lopez
1101 E Ventura Blvd Spc 187
Oxnard, CA 93036


Yojani Hernandez
5220 Lake Underhill Rd
Orlando, FL 32807


Yolanda Cervantes
3565 OLD 41 HWY NW LOT C2
KENNESAW, GA 30144


YOLANDA GARCIA NUNEZ
762 CRYSTAL CREEK RD
PERRIS, CA 92571

Yolanda Gomez
6721 GREENYARD DR
HOUSTON, TX 77086


Yolanda Iniguez
20019 SATICOY ST
WINNETKA, CA 91306


Yolanda Macias
2171 Wood Street
Sarasota, FL 34236


Yolanda Morales
13946 Caminata Breve
Rancho Bernardo, CA 92129


Yolanda Olivarez
4013 BLALOCK RD
HOUSTON, TX 77080


Yolanda Orozco Marquez
964 GRANBY ST.
AURORA, CO 80011


Yolanda Peral
110 Nw Henry Dr
Beaverton, OR 97005


Yolanda Peralta
119s.pritchar
#5
Fullerton, CA 92833


Yolanda Ramirez
4424 29th St SW
Lehigh Acres, FL 33973

YOLANDA RAMIREZ
214 IDLEVIEW AVE
LEHIGH ACRES, FL 33936


Yolanda Sanchez
8858 Winona Ct.
Westminster, CO 80031


Yolanda Slaughter
4084 CARRIAGE HOUSE CT
APT G
EAST POINT, GA 30344


Yolanda Torres de Rodriguez
1480 SUNDOWN LN
SAN JOSE, CA 95127


Yolanda zamora
PO Box 532308
San Diego, CA 92154


Yolande Delicier Fevrier
1018 SOUTH B STREET
LAKE WORTH, FL 33460


Yolette Destine
3600 RIVESIDE DRIVE
CORAL SPRING, FL 33065


Yolimar Colon
2422 PALM CREEK AVE
ORLANDO, FL 32812


Yomalier Seijo
4628 LINGUSTRUM WAY
ORLANDO, FL 32839

Yonathan Yitref
11611 MAC MURRAY ST
GARDEN GROVE, CA 92841


YOOKIMSAN LLC
831 SAN CLEMENTE
IRVING, TX 75039


Yordanys Loucraft Dominguez
4150 BEE RIDGE RD
308
SARASOTA, FL 34233


YORK ADAMS TAX BUREAU
1405 NORTH DUKE STREET
P.O. BOX 15627
YORK, PA 00017-4050


YORK ADAMS TAX BUREAU
P.O. BOX 15627
YORK, PA 00017-4050


YORK ADAMS TAX BUREAU - EIT
P.O. BOX 15627
YORK, PA 00017-4050


YORK ADAMS TAX BUREAU - LST
1405 NORTH DUKE STREET
P.O. BOX 15627
YORK, PA 00017-4050


Yosef Asgesdome
Home Address
4292 45th St.
San Diego, CA 92115


Yosef Asgesdome
4292 45th St.
San Diego, CA 92115

Yoshira Merida
27662 ALISO CREEK RD
5113
ALISO VIEJO, CA 92656


YOST METAL FAB INC
21000 CORSAIR BLVD
HAYWARD, CA 94545


Yosvani valdivia
6800 NW 39TH AVE
LOT 33
COCONUT CREEK, FL 33073


YOTAM BEN - CHAIM
29498 MILLER RD STE B
VALLEY CENTER, CA 92082


YOUNG CONAWAY STARGATT & TAYLOR LLP
RODNEY SQUARE NOTH
1000 NORTH KING STREET
WILMINGTON, DE 19801


YOUNG ELECTRIC SIGN COMPANY
1443 S CUCAMONGA AVE
ONTARIO, CA 91761-4510


YOUNG ELECTRIC SIGN COMPANY
PO BOX 98575
LAS VEGAS, NV 89193


YOUNG ELECTRIC SIGN COMPANY
PO BOX 390126
DENVER, CO 80239


YOUNG ELECTRIC SIGN COMPANY
PO BOX 112260
TACOMA, WA 98411-2260

YOUNG ELECTRIC SIGN COMPANY
P.O. BOX 112230
TACOMA, WA 98411-2230


YOUNG ELECTRIC SIGN COMPANY
PO BOX 112350
TACOMA, WA 98411-2350


YOUNG ELECTRIC SIGN COMPANY
PO BOX 11676
TACOMA, WA 98411-6676


YOUR ENVIRONMENTAL SOLUTION
2211 SECOND AVE NM
CULLMAN, AL 35058


YOUR ENVIRONMENTS SOLUTION IC
428 5TH STREET
ORLANDO, FL 32824


Youssef Rami
1415 W OAK ST
420413
KISSIMMEE, FL 34741


YOUTH FOR CHRIST SAN DIEGO


YOUTH SCIENCE CENTER
17063 WEDGE WORTH DR
HACIENDA HTS, CA 91745


YOUTH SOFTBALL ASSOCIATION OF
3721 NW 109TH AVE
CORAL SPRINGS, FL 33065

Yovana Martinez
687 ROYALTY COURT
KISSIMMEE, FL 34758


Ysemene Estime
7801 NW 44TH CT
2
CORAL SPRINGS, FL 33065


Ysrael Nolasco
1010 S BARNETT ST
ANAHEIM, CA 92805


Yuan Ying Shen Lu
209 S ALMANSOR
B4
ALHAMBRA, CA 91801


Yucely Gastelum-Lopez
83450 CORTE PRESIDENTE
INDIO, CA 92201


Yuhua Chen
10281 Sterling Blvd
Cupertino, CA 95014


Yujia Ge
10651 VILLAGE HAVEN TRAIL
108
SAN DIEGO, CA 92130


Yuliana Tafolla
391 HURLEY DR
HAYWARD, CA 94544


Yulissa Salas
3264 DURANT ST
SAN DIEGO, CA 92113

Yumila Moreno Guimara
15660 SW 82ND CIRCLE LANE
63
MIAMI, FL 33193


Yun Hong
535 ELKWOOD CT.
BREA, CA 92821


Yuneli Baez
80649 Jasmine Lane
Indio, CA 92201


Yunior Martinez
2606 Westhigh Ave
Tampa, FL 33614


Yurbi valenzuela
27 E CORONA AVE
229
PHOENIX, AZ 85040


Yuri banuelos
5339 N ROSEMEAD BLVD
14
SAN GABRIEL, CA 91776


Yuri Castro
919 CLARK WAY
PALO ALTO, CA 94304


Yuri Guzman
111 N Mariposa Ave
Apt #12
Los Angeles, CA 90004


Yuridia Loeza
6025 W Hubbell St
Phoenix, AZ 85035

Yusuf Baker
5680 Deerfield Road
ORLANDO, FL 32808


Yuveth Aguilar
1552 LA MONARCA LANE
106
CHULA VISTA, CA 91913


Yvana Simeon
1245 Ne 135 Terr.
Miami, FL 33161


Yvanette Joseph
7801 44th Court
Apt 2
Coral Springs, FL 33065


Yvanna Rochin
6460 CONVOY CT SPC 159
SAN DIEGO, CA 92117


Yvena Elie
4868 Cason Cove Dr
Apt 204
Orlando, FL 32811


Yvette Borjas
1520 Bluffside Drive
#1
Chula Vista, CA 91915


YVONNE COLON


Yvonne Swindle
6960 BELLUNO PLACE
RANCHO CUCAMONGA, CA 91701

Yvonne Yanis
11048 Burnet Avenue
Mission Hills, CA 91345


Yvrose Volcy
P.o. Box 4536
Boynton Beach, FL 33424


YWAM LAS VEGAS CORRYNNE BELYEW
7108 W BROWN ST
PEORIA, AZ 85345


Zabain Caple
1000 45TH STREET
WEST PALM BEACH, FL 33407


Zacchaeah Williams
6090 SMITH RD
DENVER, CO 80216


Zach Nelson
9259 MADRAS CT
HIGHLANDS RANCH, CO 80130


Zach Polzel
368 NE 12TH AVE CANBY OR 97013
CANBY, OR 97013


Zachary Arco
6537 AUTUMN WOODS BLVD.
NAPLES, FL 34109


Zachary Baker
1235 E 14th St
Tucson, AZ 85719

Zachary Bethel
2795 MARSH DR.
SAN RAMON, CA 94583


Zachary Busse
15273 MATURIN DRIVE
29
SAN DIEGO, CA 92127


Zachary Donche
18 DERECHO RD
LAS LUNES, NM 87031


Zachary Fogle
12077 NW WELSH DR
PORTLAND, OR 97229


Zachary Garrison
747 HERITAGE LANE
A
LARGO, FL 33770


Zachary Geers
1206 N VENTURA ST
ANAHEIM, CA 92801


Zachary Guillot
10231 Pinewood Avenue
Apartment #16
Tujunga, CA 91042


Zachary Haux
9106 WHITE ALDER COURT
SAN DIEGO, CA 92127


Zachary Heineman
2845 SE 62 AVE
PORTLAND, OR 97206

Zachary Johnson
4551 Lakewood Blvd
Lakewood, CA 90712


Zachary Kerr
908 SYCAMORE LANE
ALTAMONTE SPRINGS, FL 32714


Zachary lopez
5021 san mateo lane
Albuquerque, NM 87109


Zachary Martin
7804 W COAL MINE PL
LITTLETON, CO 80128


Zachary Mattson
9113 Kent Street
Westminster, CO 80031


Zachary Perez
1213 W GAGE AVE
FULLERTON, CA 92833


Zachary Pillai
14703 CROYDON PL
TAMPA, FL 33618


Zachary Posselt
10411 E. Plata Ave.
Mesa, AZ 85212


Zachary Ramirez
2947 E BEARDSLEY ROAD
PHOENIX, AZ 85050

```
Zachary scoby
1521 E WINDSOR
12A
GLENDALE, CA 91502


Zachary Trudell
1505 Ohio Ave
Dunedin, FL 34698


Zachary Turnbull
3205 SE 13TH AVE
PORTLAND, OR 97202


Zachary Wise
31177 US HWY 19 N
APT 602
PALM HARBOR, FL 34684


Zachary Wood
423 E COUNTY LINE ROAD
LUTZ, FL 33549


Zachary Woodruff
24214 Red Sky Drive
Spring, TX 77373


Zachary Young
17185 SAN MATEO ST
#L
FOUNTAIN VALLEY, CA 92708


Zachery Reale
5350 E DEER VALLEY DR 4260
4260
PHOENIX, AZ 85054


Zackery Shapiro
8211 Nw 91st Ave
Tamarac, FL 33321
```

Zahira Amezcua
13809 Calle Bueno Ganar
Jamul, CA 91935


Zahra moini
4464 COMANCHE WAY
PLEASANTON, CA 94588


Zahtaya Gautier
2275 HAWKS BLUFF TRAIL
LAWRENCEVILLE, GA 30044


Zaid Abuajamieh
1424 S GARZA ST
ANAHEIM, CA 92804


Zaid Mendez
6721 E. 38th St
Tucson, AZ 85730


Zaira Tadeo
18335 MALDEN ST.
14
NORTHRIDGE, CA 91325


Zakary Priestly
4314 CEDAR GROVE ST
HOLIDAY, FL 34691


Zakir Babacarkhial
3056 SURRY PL
FREMONT, CA 94536


Zakreigh Baker
327 S CORNER ST
ANAHEIM, CA 92804

Zakyra Barrett
477 West Lookout Ridge Drive
Washougal, WA 98671


Zane McDaniel
13557 SE MOUNTAIN CREST DR
HAPPY VALLEY, OR 97086


Zania Gebre-Hiwet
315 WHITWORTH DR SW
ATLANTA, GA 30331


Zantel Bluehouse
1020 Winter Park
Farmington, NM 87401


Zara Khan
982 OURAY STREET
AURORA, CO 80011


Zaul Montanez
734 E HEDGES AVE.
FRESNO, CA 93728


ZAYO GROUP HOLDINGS INC
PO BOX 952136
DALLAS, TX 75395-2136


Zayra Aguilar
4586 39TH STREET
SAAN DIEGO, CA 92116


ZEE MEDICAL COMPANY
PO BOX 22
FAIR OAKS, CA 95628

ZEE MEDICAL SERVICE CO
PO BOX 610878
SAN JOSE, CA 95161-0878


ZEE MEDICAL SERVICE CO
PO BOX 781525
INDIANAPOLIS, IN 46278-8525


ZEE MEDICAL SERVICE CO
PO BOX 781534
INDIANAPOLIS, IN 46278-8534


ZEE MEDICAL SERVICE CO
P.O. BOX 781592
INDIANAPOLIS, IN 46278-8592


ZEE MEDICAL SERVICE CO
PO BOX 204683
DALLAS, TX 75320


ZEE MEDICAL SERVICE CO
4221 W. SIERRA MADRE SUITE 104
FRESNO, CA 93722


Zegera


Zeinab Atarian
1302 s saltair Ave apt 2
Los Angeles, CA 90025


Zeke Hammond
428 3290 Bermuda Island
NAPLES, FL 32109

Zelia Montez
1771 HERMES ST
SAN DIEGO, CA 92154


Zella Stevenson
1207 TUCSON
SUNNYVALE, CA 94089


ZELLWOOD STATION RED CAPS
4005 MYRTLE OAK COURT
ZELLWOOD, FL 32798


ZELLWOOD STATION RED CAPS
4005 MYRTLE OAK COURT
ZELLWOOD
FL, 32798


ZENDESK INC
DEPT CH 19895
PALATINE, IL 60055-9895


ZENDESK INC
DEPT CH 19895
PALATINE
IL, 60055-9895


Zenon Perez
2775 W BALL RD
# 229
ANAHEIM, CA 92804


Zhane Hill
21251 San Simeon Way
North Miami Beach, FL 33179


Zhanya Johnson
924 GARNER ROAD
LILBURN, GA 30047

Ziad Alrifai
2019 NORSE DRIVE
43
PLEASANT HILL, CA 94523


Zian King
14220 SE 61ST CT
SUMMERFIELD, FL 34491


Ziarina Lebrun
510 East Mcnab Rd
Apt 7
Pompano Beach, FL 33060


ziegfried albano
10205 LURLINE AVE UNIT D
CHATSWORTH, CA 91311


ZIGGURAT CHILD DEVELOPMENT CEN
26895 ALISO CREEK ROAD #B570
ALISO VIEJO, CA 92656


Zihao Fu
1564 QUEBEC CT
4
SUNNYVALE, CA 94087


Zikyata Maceus
4371 WINTERS CHAPEL ROAD
815
DORAVILLE, GA 30360


ZIMMERMAN PROPERTIES INC
2150 E HIGHLAND AVE #207
C/O CUTLER COMMERCIAL
PHOENIX, AZ 85016

Zimmerman Properties, Inc.
2150 East Highland Ave.
Ste. 207
Phoenix, AZ 85016


Zinu kebitew
3200 PAYNE AVE SANJOSE
SAN JOSE, CA 95117


ZION LIVING WORD
10815 DELCO AVE
CHATSWORTH, CA 91311


Zipporah Johnson
290 SAINT SIMONS CV
LAWRENCVILLE, GA 30044


Zitlaly Lopez
16653 TOWNHOUSE DRIVE
TUSTIN, CA 92780


Zixin XU
37043 ELM ST
FREMONT, CA 94536


Ziyaun Taylor-Davis
519 EAST MORGAN STREET
TARPON SPRINGS, FL 34689


Zobeyr AbdolGhoddos
14231 E IDAHO PL
AURORA, CO 80012


Zoe Drew
2108 CLUB PACIFIC WAY
LAS VEGAS, NV 89128

Zoe Renee Greenland
1026 E SPENCE AVE
106
TEMPE, AZ 85002


Zoe Whelan
809 HOPKINS WAY
PLEASANTON, CA 94566


Zoey Macklin
11946 W. BRANDT PL.
LITTLETON, CO 80127


Zoie Davis
1125 GRAYSTONE CROSSING
ALPHARETTA, GA 30005


Zoie L.  Davis
1125 GRAYSTONE CROSSING
ALPHARETTA, GA 30005


Zoila Garcia
3301 W 104th St
#3
Inglewood, CA 90303


Zoilo Garcia
1401 orca court
Ruskin, FL 33570


ZOOM VIDEO COMMUNICATIONS
PO BOX 398843
SAN FRANCISCO, CA 94139-8843


Zoraida Robles
14607 AVENIDA DE PALMA
WINTER GARDEN, FL 34787

Zoraida Romero
1535 W San Carlos St
Apt 212
San Jose, CA 95126


ZOSIMA BISARRA
28210 GUILFORD LN
SANTA CLARITA, CA 91350


ZOSIMA BISARRA
28210 GUILFORD LN
SANTA CLARITA
CA, 91350


Zovek Grant
8417 N ARMENIA
603
TAMPA, FL 33604


Zuleica Bazan
15922 S. Myrtle Avenue
Apt. 1
Tustin, CA 92780


Zulian Salazar
4617 TWINING ST
LOS ANGELES, CA 90032


Zulma Cancel
143 Grande Valencia Dr
Apt 208
Orlando, FL 32825


Zulma Mota
821 Billow Drive
San Diego, CA 92114

Zulma Ramirez
25476 5th St
Apt#9
San Bernardino, CA 92410


ZURICH NORTH AMERICA
8734 PAYSPHERE CIRCLE
CHICAGO, IL 60674


Zuriel Trejo
821 W. Colgate Dr.
Tempe, AZ 85283


Zyia Moore
5619 LEGACY CRESCENT PLACE
UNIT 101
RIVERVIEW, FL 33578


Zynell Perkins
4111 CASCADE FALLS DR
SARASOTA, FL 34243