Leslie T. Gladstone, Esq.  (SBN 144615)
Christin A. Batt, Esq.  (SBN 222584)
Derek A. Soinski, Esq. (SBN 293747)
FINANCIAL LAW GROUP
401 Via Del Norte
La Jolla, CA 92037
Telephone (858) 454-9887
Facsimile (858) 454-9596

Proposed Attorneys for Leslie T. Gladstone, Chapter 7 Trustee

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF CALIFORNIA

| In re: | Case No.:  20-02477-LA7 |
|---|---|
| GARDEN FRESH RESTAURANTS, LLC,<br><br>          Debtor. | **DECLARATION OF LESLIE T. GLADSTONE IN SUPPORT OF *EX PARTE* APPLICATION FOR ORDER SHORTENING TIME FOR NOTICE OF AUCTION FOR SALE OF INVENTORY AND RELATED ASSETS, PURSUANT TO 11 U.S.C. SECTION 363, FREE AND CLEAR OF LIENS, CLAIMS, AND INTERESTS**<br><br>[No hearing required]<br>Dept:          Two (2)<br>Honorable Louise DeCarl Adler |

I, LESLIE T. GLADSTONE, declare as follows:

1.      I am the chapter 7 trustee (the "**Trustee**") for the bankruptcy estate of Garden Fresh

Restaurants, LLC (the "**Debtor**").  All the information contained herein is within my personal

1

IN RE: GARDEN FRESH RESTAURANTS, LLC.
CASE NO. 20-02477-LA7
DECLARATION OF LESLIE T. GLADSTONE IN SUPPORT OF EX PARTE APPLICATION FOR ORDER SHORTENING TIME

FINANCIAL
LAW GROUP

knowledge, except for those matters alleged on information and belief and as to those matters I believe them to be true.  If called as a witness, I could competently testify thereto.

2.      I am informed and believe that, on or about May 15, 2020 (the "**Petition Date**"), the Debtor filed a voluntary petition under chapter 7 of the Bankruptcy Code, and I was appointed chapter 7 trustee of the bankruptcy estate (the "**Estate**").

3.      I offer this declaration in support of my *Ex Parte* Application for an Order Shortening Time for Notice of Auction for Sale of Inventory and Related Assets, Pursuant to 11 U.S.C. Section 363, Free and Clear of Liens, Claims, and Interests (the "**Application**").

4.      I am informed and believe that The Debtor operated ninety seven (97) restaurants (the "**Restaurants**"), twelve (12) centralized kitchens (the "**Kitchens**"), two (2) distribution centers (the "**Distribution Centers**"), one production warehouse (the "**Warehouse**") and three (3) local storage hubs (the "**Local Hubs**"), in various states across the United States.

5.      I am informed and believe that at the time of restaurant closings due to COVID-19, the West Coast Distribution Center (the "**West Coast Distribution**") held food and equipment inventory having a cost value of approximately $3.1 million and that the West Coast Distribution was used to house approximately 70% of the supplies for Debtor's restaurants.

6.      I am informed and believe that at the time of restaurant closings, the East Coast Distribution Center (the "**East Coast Distribution**") held food and equipment inventory having a cost value of approximately $1.7 million, or approximately 30% of the supplies for Debtor's restaurants.  Copies of the West Coast Distribution inventory and the East Coast Distribution inventory taken by the Debtor at closing are attached hereto as Exhibit A and incorporated herein.

7.      I am informed and believe that additional and substantial inventory and equipment are also located at the Restaurants, the Kitchens, the Production Warehouse and the Local Hubs.  I have inventories taken for each of the Debtor's locations.

8.      I propose to sell the assets located in the Restaurants, the Kitchens, the Local Hubs, the Distribution Centers and the Warehouse, using a three-tiered priority system.  The Application is with respect only to Tier One.  In Tier One, I will sell the assets located in the Distribution Centers, the Warehouse, and the Local Hubs.  In the Tier Two, I will sell the assets located in the

FINANCIAL
LAW GROUP

IN RE: GARDEN FRESH RESTAURANTS, LLC.
CASE NO. 20-02477-LA7
DECLARATION OF LESLIE T. GLADSTONE IN SUPPORT OF EX PARTE APPLICATION FOR ORDER SHORTENING TIME

1  Restaurants where I have exercised my business judgment that an assignment of the lease is

2  impractical or not reasonably calculated to lead to a distribution to creditors.  And finally, in Tier

3  Three, I will sell the assets located in the remaining Restaurants in the context and together with an

4  assignment of the underlying leases and/or a stipulation for early termination of the lease with the

5  respective landlord.  I am currently working with the landlords and secured creditors to ascertain

6  which leases may be assigned and the marketability of same and anticipate Tier Two and Tier Three

7  motions shortly.

8  9.       I am informed and believe that The Distribution Centers, Warehouse, and the Local Hubs

9  contain a vast amount of assets and are causing the Estate to incur substantial administrative rent

10  and other expenses.  The value of these assets diminishes daily based on the shelf life of the items.

11  Each day that passes diminishes the value of the assets because of the perishable nature of the

12  inventory and the approaching expiration of time to sell the food inventory fit for human

13  consumption.  I am working diligently to maximize the value of the assets as best as possible, and it

14  is imperative to begin the auction as soon as reasonably possible in order to preserve their value

15  while mitigating administrative expenses.  Moreover, the Estate does not have funds for

16  expenditures that are necessary to maintain the Distribution Centers and other locations and

17  therefore seeks an order shortening time for the Notice.

18  10.      I intend to sell the assets by auction using TAGeX Brands ("TAGeX") as auctioneer.

19  Information regarding the expertise of TAGeX is attached hereto as Exhibit B and incorporated by

20  reference.  I have negotiated substantial reductions in pricing from TAGeX in order to maximize

21  the benefit to the estate.  The proposal negotiated provides for the TAGeX team to begin

22  documentation and advertisement on or before June 4, 2020 and for the online auctions to launch

23  approximately June 10, 2020.  The online auction duration will be approximately 10 days and then

24  distribution of the items would occur from approximately June 20-30, 2020.  Attached hereto as

25  Exhibit C is a copy of the proposed Notice.

26  11.      I request that the time period for the Notice be shortened to ten (10) days, which

27  includes three (3) days for mail service.

28  ///

FINANCIAL
LAW GROUP

3

IN RE: GARDEN FRESH RESTAURANTS, LLC.
CASE NO. 20-02477-LA7
DECLARATION OF LESLIE T. GLADSTONE IN SUPPORT OF EX PARTE APPLICATION FOR ORDER SHORTENING TIME

1   I declare under penalty of perjury that the foregoing is true and correct.

2   Executed on May 21, 2020 at La Jolla, California.

3

4                                    /s/ Leslie T. Gladstone

5                                    Leslie T. Gladstone
                                     Chapter 7 Trustee
6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FINANCIAL
LAW GROUP

IN RE: GARDEN FRESH RESTAURANTS, LLC.
CASE NO. 20-02477-LA7
DECLARATION OF LESLIE T. GLADSTONE IN SUPPORT OF EX PARTE APPLICATION FOR ORDER SHORTENING TIME

# EXHIBIT A

# EXHIBIT A

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

Thursday, April 9, 2020 9:59 AM

Page   1

GARDENFRESHNESS\HARROLD

Item: Location Filter: WEST

| No. | Description | Base Unit of Measure | Costing Method | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|
| | **Inventory Posting Group DISH (Dishes)** | | | | | |
| | **Location WEST(Riverside CA)** | | | | | |
| 0740 | Flatware Teaspoon 36-Bx | BX | Average | 52.00 | 10.30 | 535.74 |
| 0741 | Flatware Bouillon 36-Bx | BX | Average | 112.00 | 12.21 | 1,367.49 |
| 0742 | Flatware Fork 36-Bx | BX | Average | 91.00 | 12.97 | 1,180.71 |
| 0743 | Flatware Knife 36-Bx | BX | Average | 59.00 | 21.75 | 1,283.36 |
| 1307 | Plate: 9 Red 24-Cs | CS | Average | 11.00 | 113.49 | 1,248.39 |
| 1372 | Glass 12 Oz Clear 36-Cs | CS | Average | 20.00 | 51.68 | 1,033.56 |
| 1406 | Plate: 6-1-2 Red 48-Cs | CS | Average | 6.00 | 152.56 | 915.38 |
| 1482 | Glass 16 Oz Clear 36-Cs | CS | Average | 6.00 | 52.87 | 317.20 |
| 1589 | Glass 12 Oz Blue 36-Cs | CS | Average | 3.00 | 51.72 | 155.15 |
| 2273 | Plate Unity 6.5 In 36-Cs | CS | Average | 39.00 | 63.97 | 2,494.85 |
| 2483 | Flatware Fork 36-Bx | BX | Average | 90.00 | 23.33 | 2,099.25 |
| 2487 | Flatware Teaspoon 36-Bx | BX | Average | 89.00 | 14.50 | 1,290.58 |
| 2488 | Flatware Knife 36-Bx | BX | Average | 21.00 | 37.78 | 793.34 |
| 2489 | Flatware Soupspoon 36-Bx | BX | Average | 96.00 | 20.90 | 2,005.92 |
| 2733 | Plate Unity 9 In 24-Cs | CS | Average | 67.00 | 61.56 | 4,124.85 |
| 2905 | Tray Food Tan 12X17 12-Cs | CS | Average | 204.00 | 0.01 | 2.04 |
| 2907 | Bowl, Yogurt 6Oz Pebbled 6-Cs | CS | Average | 374.00 | 16.13 | 6,031.72 |
| 2969 | Mug, Coffee 12Oz Unity 36-Cs | CS | Average | 19.00 | 47.58 | 904.09 |
| 3701 | Glass Plastic 16Oz Blue 48-Cs | CS | Average | 11.00 | 53.76 | 591.41 |
| 3702 | Glass Plastic 16Oz Clear 48-Cs | CS | Average | 10.00 | 57.42 | 574.20 |
| 4007 | Dish Desrt 5Oz. Bl Tulp 24-Cs | CS | Average | 12.00 | 10.43 | 125.17 |
| 6593 | China Plate 9 Wht 24-Cs | CS | Average | 27.00 | 47.71 | 1,288.20 |
| 6594 | China Plate 6-1-2 36-Cs | CS | Average | 15.00 | 31.58 | 473.74 |
| 6612 | China Mug 8Oz 36-Cs | CS | Average | 27.00 | 51.51 | 1,390.87 |
| | **Location WEST(Riverside CA)** | | | 1,461.00 | 22.06 | 32,227.21 |
| | **Inventory Posting Group DISH (Dishes) Total** | | | | | 32,227.21 |
| | Inventory Posting Group FOOD (Food Products at West DC) | | | | | |
| | **Location WEST(Riverside CA)** | | | | | |
| 0019 | Cashew Pieces R-S 25 Lb | CS | Average | 81.00 | 102.00 | 8,262.02 |
| 0034 | Rice Parboiled 50 Lb | CS | Average | 179.00 | 19.25 | 3,444.94 |
| 0113 | Drs Oriental 4-1 Gal | CS | Average | 420.00 | 29.26 | 12,289.85 |
| 0122 | Swt Pickling Brine W-Spi 5 Gal | CS | Average | 90.00 | 26.50 | 2,385.00 |
| 0165 | Nut Almond Natural Slice 25 Lb | CS | Average | 48.00 | 87.03 | 4,177.43 |
| 0660 | Sauce Soy Wan Ja Shan 5 Gal | CS | Average | 156.00 | 27.35 | 4,266.51 |
| 0823 | Worchestershire Sauce 3 - 1 Ga | CS | Average | 67.00 | 35.84 | 2,401.40 |
| 10002 | Base Vegetable, 25# Pail | PL | Average | 181.00 | 65.77 | 11,903.66 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

| Item | Description | Unit | Method | Quantity | Cost | Value |
|------|-------------|------|--------|---------:|-----:|------:|
| 10006 | Penne Rigate 20 Lb | CS | Average | 558.00 | 12.73 | 7,101.72 |
| 10009 | Mozzarella:Part-Skim 8-6#-Cwt | CS | Average | 986.00 | 95.92 | 94,574.16 |
| 10031 | Noodles Chinese Udon 25 Lb-Cs | CS | Average | 420.00 | 21.00 | 8,820.07 |
| 1007 | Canellini Beans (White) 6-#10 | CS | Average | 983.00 | 18.67 | 18,348.64 |
| 10071 | Flour All Purpose 50 Lb | CS | Average | 1,489.00 | 9.79 | 14,577.78 |
| 10072 | Flour Whole Wheat 50 Lb | CS | Average | 157.00 | 9.22 | 1,447.87 |
| 10079 | Pumpkin Seeds Roasted 20# | CS | Average | 85.00 | 48.50 | 4,122.50 |
| 10083 | Palm Oil Margarine 50# | CS | Average | 333.00 | 29.73 | 9,899.80 |
| 10084 | Palm Butterblend (1+2) 50# | CS | Average | 316.00 | 51.50 | 16,273.13 |
| 10086 | Pearl Onions Grade A Froz 50# | CS | Average | 35.00 | 31.00 | 1,085.00 |
| 10096 | Choc Chip N-Smiswt 2000-50# | CS | Average | 197.00 | 82.02 | 16,158.92 |
| 1046 | Oats Rolled 50# | CS | Average | 61.00 | 27.45 | 1,674.19 |
| 11004 | Sherry Wine 17% 4/1GAL | CS | Average | 207.50 | 25.64 | 5,320.30 |
| 11015 | Chili Green Diced 6/#10 | CS | Average | 166.00 | 51.30 | 8,515.80 |
| 11027 | Sundried Tomatoes, Diced 4/5 lb | CS | Average | 5.00 | 45.32 | 226.60 |
| 11041 | Sundried Tomatoes, Strips 4/5 lb | CS | Average | 12.00 | 39.80 | 477.60 |
| 11046 | IQF Apples Diced 30 LB | CS | Average | 719.00 | 28.72 | 20,651.48 |
| 11050 | Cranberries 25# Cs | CS | Average | 397.00 | 45.81 | 18,185.00 |
| 11058 | Salt Kosher 12/3# | CS | Average | 56.00 | 26.42 | 1,479.52 |
| 11061 | Peanut, Roasted Chopped 30# | CS | Average | 1.00 | 49.20 | 49.20 |
| 11062 | IQF Sliced Bananas 30# | CS | Average | 13.00 | 24.00 | 312.00 |
| 11063 | Chickpeas, Roasted & Salted 4/2# | CS | Average | 137.00 | 18.00 | 2,466.00 |
| 11064 | Peanut Butter, Creamy 6/4# | CS | Average | 2.00 | 31.75 | 63.50 |
| 11065 | Franks Redhot BWS 4/1 GAL | CS | Average | 70.00 | 54.06 | 3,784.20 |
| 11073 | Cottage Cheese 4/5# 2% | CS | Average | 184.00 | 24.60 | 4,526.40 |
| 11074 | Mushroom Base 20# - Vegan | CS 20# | Average | 40.00 | 106.27 | 4,250.88 |
| 11076 | Roasted No Salt Sunflower Kernels 50# | CS | Average | 793.00 | 41.00 | 32,513.00 |
| 11089 | Edamame Shelled 40 LB | CS | Average | 499.00 | 45.00 | 22,455.00 |
| 11090 | Edamame Shelled 22 LB | CS | Average | 541.00 | 27.86 | 15,070.31 |
| 1120 | Base Ham Knorr Ultimate6-1#-Cs | CS | Average | 6.00 | 37.32 | 223.90 |
| 1127 | Pasta Medium Shell 20 L | CS | Average | 294.00 | 12.60 | 3,705.46 |
| 1138 | Spice: Bay Leaf Ground 6-12Oz | EA | Average | 10.00 | 3.60 | 36.00 |
| 1147 | Syrup: Dr.Pepper 5Gallon-Box | EA | Average | 133.00 | 81.11 | 10,786.97 |
| 1162 | Anchovy Paste 2-19.9# | EA | Average | 36.00 | 54.26 | 1,953.36 |
| 1177 | Spice Celery Seed Powder 1# | EA | Average | 13.00 | 3.22 | 41.80 |
| 1212 | Pasta Penne Short 20#-Cs | CS | Average | 5.00 | 14.98 | 74.89 |
| 1270 | Oil Sesame Seed Pure 4 -1 Gal | EA | Average | 41.00 | 21.31 | 873.91 |
| 1283 | Pasta Tricolor Spiral 20# Case | CS | Average | 713.00 | 15.42 | 10,997.41 |
| 1302 | Spice Pepper Red Crush 6-10 Oz | EA | Average | 50.00 | 2.74 | 138.84 |
| 1320 | Cheese Romano 25 Lb | CS | Average | 50.00 | 50.75 | 2,537.50 |
| 1338 | Sugar Powdered 50# Bulk | BG | Average | 150.00 | 21.34 | 3,201.01 |
| 1341 | Raisins Select: Oiled 30#-Cs | CS | Average | 813.00 | 37.52 | 30,503.71 |
| 1395 | Sugar Granulated 50 Lb | BG | Average | 1,000.00 | 20.28 | 20,279.97 |
| 1396 | Sugar: Lt. Brown 50#-Bag | BG | Average | 313.00 | 22.03 | 8,895.29 |
| 1403 | Chocolate Mousse Sf 30Lb Bx | CS | Average | 119.00 | 87.39 | 10,399.91 |
| 1454 | Cocoa Natural 55Lb Bag | BG | Average | 186.00 | 73.75 | 13,717.51 |

Inventory Valuation

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

Thursday, April 9, 2020 9:59 AM

Page    1

GARDENFRESHNESS\HARROLD

| | | | | | | |
|---|---|---|---|---|---|---|
| 1460 | Drs Fat Free Italian 4 - 1 Ga | CS | Average | 199.00 | 17.82 | 3,545.30 |
| 1462 | Drs French Tomato 4 -1Gal | CS | Average | 202.00 | 22.51 | 4,547.68 |
| 1464 | Drs Ff Honey Mustard 4 -1 Gal | CS | Average | 269.00 | 18.62 | 5,009.44 |
| 1465 | Drs Thousand Island 4-1Gal | CS | Average | 375.00 | 20.68 | 7,755.81 |
| 1466 | Drs Roasted Garlic 4-1 Gal | CS | Average | 257.00 | 40.04 | 10,290.52 |
| 1468 | Drs Italian 4 -1 Gal | CS | Average | 187.00 | 22.59 | 4,223.91 |
| 1495 | Rice Brown Long Grain 50 Lb | CS | Average | 8.00 | 19.79 | 158.28 |
| 1500 | Pomegranate Green Tea 6-250 Ct | BG | Average | 93.00 | 25.00 | 2,325.00 |
| 1502 | Ginger Peach Tea 6-250 Ct | BG | Average | 97.00 | 21.00 | 2,037.00 |
| 1503 | British Breakfast Tea 6-250 Ct | BG | Average | 52.00 | 24.00 | 1,248.00 |
| 1505 | People's Green Tea 6-250 Ct | BG | Average | 84.00 | 22.25 | 1,869.14 |
| 1506 | Earl Greyer Tea 6-250 Ct | BG | Average | 68.00 | 24.00 | 1,632.00 |
| 1513 | Vinegar White Distilled 4-1Gal | CS | Average | 39.00 | 8.64 | 336.96 |
| 1516 | Pasta Orzo 20 Lb | CS | Average | 291.00 | 12.24 | 3,582.62 |
| 1529 | Parmesan Chs Fresh 25 Lb | CS | Average | 254.00 | 50.75 | 12,890.50 |
| 1540 | Peppers Chipotle 6- #10 | EA | Average | 39.00 | 7.37 | 287.58 |
| 1548 | Biscuit Mix: Tff 12-2.25# | CS | Average | 116.00 | 18.87 | 2,189.11 |
| 1549 | Mac N Cheese Base 40# | CS | Average | 589.00 | 79.14 | 46,615.50 |
| 1558 | Crispy Noodles 10 Lb | CS | Average | 777.00 | 11.90 | 9,246.30 |
| 1563 | Pudding Cream Cheese 25# Bulk | CS | Average | 27.00 | 55.92 | 1,509.90 |
| 1583 | Sauce Bbq Bold 4-1 Gal | CS | Average | 51.00 | 27.85 | 1,420.35 |
| 1584 | Blackberry Sage Tea 6-250 Ct | BG | Average | 65.00 | 28.00 | 1,820.00 |
| 1600 | Cheese Yellow Cheddar Block40# | CS | Average | 1,298.00 | 86.55 | 112,337.98 |
| 1622 | Bacon Pieces:3-16X1-4 2-5# | CS | Average | 3,717.00 | 42.42 | 157,658.35 |
| 1629 | Baking Powder 50# Bag | CS | Average | 106.00 | 50.35 | 5,337.23 |
| 1838 | Base Clam, 50# Pail | PL | Average | 47.00 | 227.20 | 10,678.26 |
| 1648 | Lentil Green 50 Lb | CS | Average | 157.00 | 30.74 | 4,825.62 |
| 1647 | Bean Black 50 Lb | CS | Average | 68.00 | 32.14 | 2,185.74 |
| 1651 | Barley Pearled 50Lb | CS | Average | 56.00 | 26.37 | 1,476.44 |
| 1652 | Split Pea Green 50Lb | BG | Average | 124.00 | 27.50 | 3,410.28 |
| 1659 | Gelatin Red Raspberry 6-4.5# | CS | Average | 258.00 | 29.01 | 7,483.82 |
| 1682 | Cream Cheese 30# Block | CS | Average | 47.00 | 58.39 | 2,744.13 |
| 1679 | Sausage Redhot Bulk Itl 2-10# | CS | Average | 115.00 | 59.20 | 6,808.00 |
| 1692 | Pickle Dill Slices 5 Ga | CS | Average | 604.00 | 17.50 | 10,570.00 |
| 1693 | Pickles Sweet Butter 5 Gal | CS | Average | 600.00 | 25.08 | 15,048.00 |
| 1740 | Horchata Rice Drink 6-1-2 Gal | CS | Average | 103.00 | 38.00 | 3,914.00 |
| 1756 | Pudding Tapioca 12-24 Oz | CS | Average | 327.00 | 28.03 | 9,166.17 |
| 1795 | Garlic,Fresh Peeled 4-5# Cont | EA | Average | 348.00 | 10.85 | 3,775.80 |
| 1801 | Vinegar Balsamic 2-5 Ltr | CS | Average | 245.00 | 16.33 | 3,999.88 |
| 1802 | Olives Ripe Sliced 6-#10 | CS | Average | 925.16 | 28.25 | 26,135.13 |
| 1803 | Jalapenos Rings 6-#10 | CS | Average | 218.00 | 18.25 | 3,978.50 |
| 1810 | Pudding Orange 25# Bulk | CS | Average | 2.00 | 45.85 | 91.70 |
| 1811 | Pasta Gemelli 2-10 Lb | CS | Average | 1.00 | 12.80 | 12.80 |
| 1818 | Sprinkles Rainbow 1-10# | CS | Average | 471.00 | 12.20 | 5,746.04 |
| 1819 | Sprinkles Chocolate 1-10# | CS | Average | 633.00 | 13.00 | 8,228.14 |
| 1860 | Juice, Lemon 4-1 Gal | EA | Average | 299.00 | 8.46 | 2,529.54 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

Thursday, April 9, 2020 9:59 AM

Page   1

GARDENFRESHNESS\HARROLD

| | | | | | | |
|---|---|---|---|---|---|---|
| 1858 | Tabasco Sauce 4-1 Gal | EA | Average | 17.00 | 34.97 | 594.46 |
| 1917 | Cheese Sauce 8-56Oz | CS | Average | 166.00 | 60.24 | 10,119.67 |
| 1944 | Chamomile Lemon Tea 6-250 Ct | BG | Average | 62.00 | 24.75 | 1,534.50 |
| 1945 | Passionfruit Mango Red T 6-250 | BG | Average | 42.00 | 23.68 | 994.56 |
| 1949 | Ketchup: 16-14Oz-Plastic Btls | CS | Average | 7.00 | 26.61 | 186.25 |
| 1966 | Pudding Lemon Instant 12-24 O | CS | Average | 78.00 | 39.59 | 3,088.02 |
| 1990 | Strawberry Puree 30 Lb | CS | Average | 1,591.00 | 19.20 | 30,547.13 |
| 1997 | Coffee:Grd Colombian 42-2.5Oz | CS | Average | 297.00 | 22.15 | 6,577.45 |
| 1998 | Coffee:Grd Decaf Colom42-2.5Oz | CS | Average | 225.00 | 21.89 | 4,925.76 |
| 2000 | Coffee:Grd Vanillanut 42-2.5Oz | CS | Average | 246.00 | 20.39 | 5,016.61 |
| 2011 | Water Distilled 6 - 1 Ga | CS | Average | 49.00 | 9.77 | 478.90 |
| 2013 | Peas Grade A Frozen 30#-Cs | CS | Average | 162.00 | 16.54 | 2,679.78 |
| 2016 | Corn Sweet Cut Frozen 30#-Cs | CS | Average | 775.00 | 15.06 | 11,671.71 |
| 2057 | Brewed Iced Tea 32-3 oz | CS | Average | 186.00 | 15.59 | 2,898.85 |
| 2060 | Blbry Hibiscus Iced Tea 32-3 oz | CS | Average | 27.00 | 59.95 | 1,618.65 |
| 2061 | Cranberries: Frozen IQF 25# | CS | Average | 531.00 | 18.45 | 9,795.76 |
| 2146 | Spice: Onion Powder 6-14Oz | EA | Average | 207.00 | 2.47 | 510.97 |
| 2147 | Spice: Rosemary Dry 4-2Lb | EA | Average | 16.00 | 5.90 | 94.40 |
| 2154 | Spice Cinnamon Powder 4 -4Lb | EA | Average | 33.00 | 12.76 | 421.04 |
| 2155 | Spice Garlic Powdered 6 - 1 Lb | EA | Average | 59.00 | 3.10 | 182.90 |
| 2156 | Spice Turmeric Grnd 6-1Lb | EA | Average | 72.00 | 3.39 | 244.03 |
| 2157 | Spice Tarragon Leaf Wh 4-1# | EA | Average | 23.00 | 18.00 | 414.00 |
| 2158 | Spice Chili Case 24-11Oz | CS | Average | 127.00 | 23.00 | 2,921.00 |
| 2159 | Spice Basil Whole 4 -1.5Lb | EA | Average | 83.00 | 5.60 | 464.71 |
| 2162 | Spice Herbs De Provence 6-8Oz | EA | Average | 15.00 | 2.15 | 32.25 |
| 2164 | Spice Chili Powder Dar 6 -1 Lb | EA | Average | 53.00 | 3.34 | 176.97 |
| 2165 | Spice Oregano Ground 6-12Oz | EA | Average | 273.00 | 2.36 | 644.63 |
| 2166 | Spice Marjoram Whole Le 6-4 Oz | EA | Average | 103.00 | 1.29 | 132.87 |
| 2171 | Spice Cardamon Ground 6 -16Oz | EA | Average | 10.00 | 11.00 | 110.00 |
| 2172 | Spice Nutmeg Ground 6 - 1 Lb | EA | Average | 149.00 | 7.00 | 1,043.48 |
| 2173 | Spice Allspice Ground 6 - 1 Lb | EA | Average | 39.00 | 4.20 | 163.86 |
| 2174 | Spice Ginger Ground 6 -12Oz | EA | Average | 48.00 | 2.81 | 134.88 |
| 2175 | Spice Cloves Ground 6 - 1 Lb | EA | Average | 21.00 | 5.94 | 124.65 |
| 2177 | Spice Black Bean Chili 5 Lb | CS | Average | 125.00 | 15.85 | 1,981.25 |
| 2178 | Spice Curry 6-1 Lb | EA | Average | 73.00 | 2.92 | 213.04 |
| 2179 | Spice Longhorn Chile 6 - 1 Lb | EA | Average | 111.00 | 3.90 | 432.90 |
| 2181 | Spice Bay Leaf 4 -6Oz | EA | Average | 218.00 | 7.01 | 1,528.00 |
| 2182 | Spice Cayenne Pepper 6 - 1 Lb | EA | Average | 79.00 | 2.81 | 221.99 |
| 2183 | Spice,Paprika Span 6-1 Lb Ea | EA | Average | 202.00 | 2.92 | 590.20 |
| 2185 | Spice Pepper Black Cr 4 - 4 Lb | EA | Average | 11.00 | 20.66 | 227.26 |
| 2186 | Spice Pepper Black Grd 4-3.5Lb | EA | Average | 92.00 | 20.66 | 1,900.84 |
| 2187 | Spice Pepper White Grd 4 - 4Lb | EA | Average | 153.00 | 30.00 | 4,590.00 |
| 2188 | Spice Oregano Leaf 4 - 1.35 | EA | Average | 187.00 | 5.50 | 1,029.43 |
| 2231 | Sour Cream, 9-4.5# Pouch | CS | Average | 385.00 | 36.47 | 14,039.03 |
| 2241 | Extract Maple Imit. 4-1 Gal | EA | Average | 88.00 | 22.00 | 1,936.00 |
| 2246 | Extract Imitation Vanl 4-1 Gal | EA | Average | 42.00 | 14.00 | 588.00 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

| | | | | | | |
|---|---|---|---|---|---|---|
| 2287 | Iqf Sweet Potatoes 35# | CS | Average | 78.00 | 34.55 | 2,694.64 |
| 2287 | Bread Squaw: 8-2.25#Lf | CS | Average | 57.00 | 18.33 | 1,044.61 |
| 2298 | Juice,Apple Slim Box(32 Boxes) | CS | Average | 210.00 | 8.40 | 1,764.00 |
| 2307 | 8.8# | CS | Average | 106.00 | 50.50 | 5,352.98 |
| 2358 | Base Veg Chik Broth 25# | CS | Average | 1.00 | 124.50 | 124.50 |
| 2392 | Blueberries Iqf Cult 30 Lb | CS | Average | 717.00 | 26.70 | 19,143.90 |
| 2408 | Cone 3 Nab Sampler 28-45 | CS | Average | 329.00 | 41.31 | 13,590.49 |
| 2566 | Miso, White 10-2.2# | CS | Average | 7.00 | 36.00 | 252.03 |
| 2569 | Slivered Almonds, Toasted 25# | CS | Average | 7.00 | 85.12 | 595.84 |
| 2570 | Soup Noodles: White 4-5# | CS | Average | 1,039.00 | 18.77 | 19,502.13 |
| 2593 | Spice Black Sesame Seed 6-1 Lb | EA | Average | 124.00 | 2.87 | 355.88 |
| 2613 | Base Vegetable Premiu 12 -1 Lb | CS | Average | 14.00 | 39.04 | 546.61 |
| 2638 | Spice Cumin Ground 4 -5 Lb | EA | Average | 8.00 | 15.20 | 121.59 |
| 2675 | Soft Serve,Vanilla Pwdr 6-6 Lb | CS | Average | 721.00 | 46.38 | 33,439.98 |
| 2676 | Soft Serve, Choc Pwdr 6-6 Lb | CS | Average | 397.00 | 47.88 | 19,008.36 |
| 2684 | Cheese: Asiago Block 40#Cwt | CS | Average | 355.00 | 103.85 | 36,866.39 |
| 2687 | Raspberry Iqf 30# | CS | Average | 1.00 | 19.58 | 19.58 |
| 2704 | Spice Xanthan Gum 6-1# | EA | Average | 13.00 | 12.80 | 166.40 |
| 2735 | Smart Balance Cups 600-5G | CS | Average | 193.00 | 15.00 | 2,895.00 |
| 2741 | Acal Green Iced Tea 32-3 oz | CS | Average | 1.00 | 46.59 | 46.59 |
| 2791 | Gluten Free Flour 25 Lb | CS | Average | 627.00 | 44.06 | 27,628.05 |
| 2800 | Pasta Gf Brn Rice Penne 10# | CS | Average | 2.00 | 11.94 | 23.88 |
| 2818 | Banana Puree Bib 46#-Bib | CS | Average | 61.00 | 22.56 | 1,375.97 |
| 2833 | Base Chicken Stock 40# Pail | PL | Average | 228.00 | 124.89 | 28,475.50 |
| 2850 | Grnd Beef 80-20 Fn Grnd 5-10# | CS | Average | 212.00 | 117.47 | 24,904.54 |
| 2851 | Chip Wonton 12 Lb. | CS | Average | 634.00 | 16.20 | 10,270.80 |
| 2871 | Spice Cinnamon Sticks 4-2.5 Lb | EA | Average | 19.00 | 7.00 | 133.07 |
| 2889 | Caramel Sauce 6-#10 | CS | Average | 238.49 | 48.73 | 11,621.34 |
| 2890 | Meatballs:All Chix Petite 45# | CS | Average | 414.00 | 96.53 | 39,984.39 |
| 2893 | Bread: Sourdough 12-1# Oval | CS | Average | 159.00 | 16.25 | 2,584.39 |
| 2970 | Frostline Soft Serve Buckets | EA | Average | 65.00 | 0.00 | 0.09 |
| 2971 | Frostline Soft Serve Lids | EA | Average | 62.00 | 0.00 | 0.27 |
| 2978 | Fish Sauce 12-25.4 Oz Bottles | EA | Average | 115.00 | 3.83 | 440.86 |
| 2989 | Base Garlic, Roasted 20# | CS | Average | 31.00 | 99.96 | 3,098.75 |
| 3007 | Spice Thyme Whole (Ea) 6-8 Oz | EA | Average | 100.00 | 2.80 | 280.37 |
| 3050 | Base Mushroom 12-1#-Cs | CS | Average | 11.00 | 117.00 | 1,287.00 |
| 3078 | Pepperoncini,Sliced 2-1 Gl | CS | Average | 23.00 | 9.16 | 210.66 |
| 3093 | Butter Cups 720-5Gm | CS | Average | 294.00 | 24.11 | 7,088.47 |
| 3100 | Liquid Smoke 4-1 Gal | GL | Average | 10.00 | 12.87 | 128.70 |
| 3154 | Mayonnaise Fat Free 30# | CS | Average | 114.00 | 16.23 | 1,850.37 |
| 3157 | Pasta Linguine 10" 20#-Cs | CS | Average | 323.00 | 12.64 | 4,081.83 |
| 3162 | Tropical Hibis Iced Tea 32-3 oz | CS | Average | 58.00 | 59.95 | 3,357.20 |
| 3170 | Mustard Dijon Coun 4 -1 Gal | CS | Average | 60.00 | 20.81 | 1,248.56 |
| 3193 | Pepperoncini 4 -1 Gal | CS | Average | 333.00 | 12.90 | 4,294.22 |
| 3200 | Spice Mxd Whle Pepcrn 6-16Oz | CS | Average | 3.00 | 65.22 | 195.66 |
| 3201 | Spice Black Wh Peprcrn 6-16 Oz | CS | Average | 5.00 | 33.96 | 169.80 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

| Code | Description | Unit | Method | Quantity | Cost | Value |
|------|-------------|------|--------|----------|------|-------|
| 3210 | Granola With Almonds 25 Lb | CS | Average | 96.00 | 36.27 | 3,481.83 |
| 3227 | Fireroast Diced Tomat 6-#10-Cs | CS | Average | 184.00 | 28.25 | 5,198.00 |
| 3240 | Molasses Grandma 4-1 Gal | EA | Average | 37.00 | 14.12 | 522.44 |
| 3252 | Sauce, Sriracha 3 X 8.8Lb Ea | EA | Average | 299.00 | 9.83 | 2,940.16 |
| 3254 | Spice Coriander Groun 6 - 14 O | EA | Average | 10.00 | 2.57 | 25.70 |
| 3276 | Sauce Tabasco (Lg) 12-12Oz Ea | EA | Average | 1,081.00 | 5.20 | 5,617.70 |
| 3294 | Cut Green Beans 1 In 20# | CS | Average | 100.00 | 12.10 | 1,210.00 |
| 3295 | Spice Celery Seed 1Lb Jar Ea | EA | Average | 98.00 | 3.08 | 301.84 |
| 3332 | Noodles, Flat Rice 30-14Oz | CS | Average | 162.00 | 24.33 | 3,941.43 |
| 3349 | Extract Blueberry 4-1 Gal Ea | EA | Average | 63.00 | 31.00 | 1,953.00 |
| 3353 | Vinegar Ricewine Season 4-1Gal | CS | Average | 143.00 | 32.01 | 4,577.65 |
| 3354 | Vinegar Rice Seasoned 12-12 Oz | CS | Average | 9.00 | 18.23 | 164.07 |
| 3355 | Vinegar Red Wine 5% 4-1Gal | CS | Average | 206.00 | 14.48 | 2,982.87 |
| 3379 | Vinegar White Wine 5% 4-1 Gal | CS | Average | 63.00 | 13.60 | 856.80 |
| 3394 | Syrup Maple Imitat4-1 Gal Ea | EA | Average | 93.00 | 4.83 | 449.37 |
| 3403 | Green Beans 6 -#10 | CS | Average | 89.00 | 21.11 | 1,879.20 |
| 3404 | Beet Krinkel Cut Pickle 6 -#10 | CS | Average | 1,599.17 | 24.42 | 39,051.45 |
| 3412 | Ginger Peach Tea 32-3 oz | CS | Average | 40.00 | 49.95 | 1,998.00 |
| 3413 | Ground Bay Leaves 12-1.75Oz | EA | Average | 430.00 | 0.81 | 347.15 |
| 3416 | Walnuts Medium Pieces 30 Lb | CS | Average | 120.00 | 76.26 | 9,151.53 |
| 3434 | Extract Lemon Natural 4-1 Gal | EA | Average | 31.00 | 42.00 | 1,302.00 |
| 3435 | Peach Diced Yellow In Lt 6-#10 | CS | Average | 25.00 | 22.16 | 554.02 |
| 3447 | Pumpkin Puree 6-#10 | CS | Average | 285.00 | 24.85 | 7,081.00 |
| 3449 | Orange Extract (Each) 1 Gal | EA | Average | 18.00 | 31.54 | 567.72 |
| 3453 | Poppy Seed 6 -16Oz | EA | Average | 131.00 | 4.76 | 623.36 |
| 3480 | Feta Cheese 28# - Pail | CS | Average | 322.00 | 60.04 | 19,333.60 |
| 3486 | Mango Passionfruit Tea 32-3 oz | CS | Average | 9.00 | 50.84 | 457.60 |
| 3490 | Pepperoni Sliced 2-5# | CS | Average | 400.00 | 27.20 | 10,880.00 |
| 3492 | Croutons Plain 4-2.5# | CS | Average | 1,849.00 | 11.00 | 20,338.65 |
| 3557 | Juice Orange Concentr 12-32 Oz | EA | Average | 206.00 | 3.39 | 697.82 |
| 3561 | Pears Canned Sliced Lit 6 -#10 | CS | Average | 543.00 | 24.35 | 13,223.63 |
| 3578 | Red Food Coloring - 1 Quart | EA | Average | 60.00 | 10.91 | 654.71 |
| 3579 | Pork Diced, 1-2" X 1-2" 2-5# | CS | Average | 29.00 | 22.50 | 652.50 |
| 3586 | Sugar In The Raw 1000 Ct | CS | Average | 128.00 | 13.27 | 1,697.97 |
| 3587 | Pesto, Basil 9.5# Ea | EA | Average | 32.00 | 28.54 | 913.19 |
| 3588 | Lemon Juice, Shelf Stbl 4-1 Ga | EA | Average | 449.00 | 3.92 | 1,761.50 |
| 3590 | Red Curry Paste Veg (Each) | EA | Average | 3.00 | 10.18 | 30.54 |
| 3693 | Garlic Granulated 2-27.5 Lb | CS | Average | 8.00 | 104.50 | 836.00 |
| 3695 | Nut Pecan Med Pieces 30Lb | CS | Average | 11.00 | 183.00 | 2,013.00 |
| 3606 | Pasta Orecchiette 20 Lb | CS | Average | 63.00 | 18.10 | 1,140.30 |
| 3623 | Mayonnaise 30 Lb | CS | Average | 1,271.00 | 19.04 | 24,203.13 |
| 3626 | Pasta Elbow Macaroni 2-10 Lb | CS | Average | 888.00 | 12.62 | 11,202.12 |
| 3630 | Pasta Fettuccine Spinac 5-4 Lb | CS | Average | 51.00 | 17.35 | 884.66 |
| 3632 | Syrup Pepsi 5Ga | EA | Average | 287.00 | 83.17 | 23,870.88 |
| 3634 | Syrup Diet Pepsi 5Ga | EA | Average | 265.00 | 83.18 | 22,042.34 |
| 3637 | Sauce Cranberry Whole 6-#10 | CS | Average | 350.00 | 36.27 | 12,696.02 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

| Code | Description | Unit | Method | Quantity | Cost | Value |
|---|---|---|---|---|---|---|
| 3641 | Syrup Mountain Dew 5Ga | EA | Average | 83.00 | 83.17 | 6,903.52 |
| 3642 | Honey Wild 2-30 Lb | CS | Average | 61.00 | 111.00 | 6,771.00 |
| 3645 | Non-Dairy Creamer 400-Cs | CS | Average | 256.00 | 7.80 | 1,996.80 |
| 3646 | Rum Extract (Each) 1 Gal | EA | Average | 30.00 | 39.17 | 1,174.97 |
| 3652 | Syrup Mist Twist 5Ga | EA | Average | 163.00 | 83.16 | 13,564.61 |
| 3654 | Bread: Sourdough Oval 12-1.13# | CS | Average | 980.00 | 8.75 | 8,575.24 |
| 3655 | Bread Squaw 10-1.75# | CS | Average | 197.00 | 15.49 | 3,051.63 |
| 3663 | Clams, Chopped 12-#5 | CS | Average | 241.00 | 87.90 | 21,183.86 |
| 3671 | Juice, Lime Shifstbl 4-1 Gal | EA | Average | 352.00 | 3.92 | 1,379.71 |
| 3672 | Organic Firm Tofu 12-14 Oz | EA | Average | 8,400.00 | 1.10 | 9,275.00 |
| 3673 | Half & Half Creamer 400-Cs | CS | Average | 268.00 | 10.24 | 2,745.52 |
| 3675 | Syrup Trop. Fruit Punch 5Ga | EA | Average | 92.00 | 84.44 | 7,768.89 |
| 3677 | Capers Nonparil Each (6-32 Oz) | EA | Average | 535.00 | 4.45 | 2,378.52 |
| 3679 | CHEESE TORTELLINI 2/5# | CS | Average | 1,358.00 | 21.84 | 29,664.86 |
| 3683 | Spice Grd Jalapeno Powder 2 Oz | EA | Average | 9.00 | 1.49 | 13.41 |
| 3691 | Peppers Roasted Red Stri 6-#10 | EA | Average | 126.00 | 5.04 | 634.62 |
| 3694 | Syrup Trop. Twister Orange 5Ga | EA | Average | 9.00 | 83.06 | 747.57 |
| 3695 | Syrup Caf Free Diet Pepsi 5Ga | EA | Average | 45.00 | 83.24 | 3,746.64 |
| 3696 | Syrup Brisk Rasp Tea 5Ga | EA | Average | 196.00 | 83.19 | 16,306.13 |
| 3711 | Syrup Mug Rootbeer 5Ga | EA | Average | 171.00 | 83.17 | 14,222.74 |
| 3720 | Baking Soda 24-16 Oz | EA | Average | 299.00 | 0.79 | 236.63 |
| 3721 | Lemonade 5+1 6-64 Oz No Hfcs | CS | Average | 986.33 | 23.23 | 22,912.45 |
| 3743 | Oil Olive Extra Virgn 4-3 Ltr | EA | Average | 311.00 | 14.09 | 4,381.31 |
| 3744 | Quinoa White Grain 50# | CS | Average | 161.00 | 80.99 | 13,039.90 |
| 3747 | Quinoa Red Grain 50# | CS | Average | 111.00 | 82.24 | 9,128.93 |
| 3776 | Tortilla Strips L-S 10-1# | CS | Average | 82.00 | 15.98 | 1,310.36 |
| 3777 | Base Beef No Msg Custm Culinry | PL | Average | 178.00 | 65.44 | 11,647.75 |
| 3780 | Salted Butterblend 38-1# | CS | Average | 199.00 | 42.00 | 8,358.23 |
| 3784 | Ckn Breast Chunks 4-10# | CS | Average | 1,232.00 | 43.70 | 53,832.36 |
| 3796 | Aquafina 20Oz Pk 1-24 | CS | Average | 188.00 | 12.59 | 2,365.98 |
| 3797 | Oceanspray Cranberry 12-15.2Oz | CS | Average | 246.00 | 13.28 | 3,266.03 |
| 3798 | Gatorade Propel Berry 24-20Oz | CS | Average | 61.00 | 21.64 | 1,320.18 |
| 3811 | Cheese: Blue Crumbles 4-5# | CS | Average | 472.00 | 56.17 | 26,509.88 |
| 3820 | Base Chicken Red Label 50# | PL | Average | 37.00 | 175.98 | 6,511.44 |
| 3821 | Kombucha Pineaple Pech 6-15.2 | CS | Average | 388.00 | 14.29 | 5,546.45 |
| 3832 | Yeast Dry Active 12 -2 Lb Ea | EA | Average | 1,850.00 | 4.02 | 7,436.80 |
| 3836 | Spice:Season Salt Lawry 4-5# | EA | Average | 6.00 | 18.42 | 110.49 |
| 3837 | Everbake Pan Spray 6-17Oz. Can | CS | Average | 1,006.00 | 10.69 | 10,653.54 |
| 3843 | Chocolate Syrup 6-#10 | CS | Average | 114.50 | 33.34 | 3,818.00 |
| 3846 | Chicken Breast Sml Cook 28.8# | CS | Average | 1,963.00 | 88.72 | 174,164.78 |
| 3849 | Base, Turkey 20# | PL | Average | 49.00 | 103.52 | 5,072.37 |
| 3850 | Turkey, Whole 2-10#-Cwt | CS | Average | 52.00 | 56.49 | 2,937.41 |
| 3852 | Chocolate Creme Kibbled 30 Lb | CS | Average | 165.00 | 40.98 | 6,761.68 |
| 3873 | Spice Sage Rubbed 6-2# | EA | Average | 15.00 | 11.08 | 168.14 |
| 3876 | Vinegar Balsamic White 2-5 Ltr | CS | Average | 97.00 | 24.50 | 2,376.50 |
| 3883 | Vinegar: Pomegranate Bal4-1Gal | EA | Average | 75.00 | 28.00 | 2,100.00 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

Thursday, April 9, 2020 9:59 AM

Page 1

GARDENFRESHNESS\AHARROLD

| | | | | | | |
|---|---|---|---|---|---|---|
| 3884 | Vinegar: Flg Balsamic 4-1Gal | EA | Average | 70.00 | 28.00 | 1,960.00 |
| 3887 | Eggs, Liquid No Citrc Acid 30# | CS | Average | 848.00 | 23.27 | 19,733.09 |
| 3898 | Ckn Vegie Vegan Base 25# Pail | PL | Average | 200.00 | 74.21 | 14,842.38 |
| 3907 | SHRIMP CKD/PLD 100/150 5/2 LB | CS 10# | Average | 88.00 | 47.50 | 4,180.00 |
| 3908 | CHEESE: CUBED MOZZARELLA 4/5# | CS | Average | 215.50 | 64.98 | 14,003.19 |
| 3937 | Canola Salad Oil 35 Lb | CS | Average | 463.00 | 16.80 | 7,776.52 |
| 4150 | Cracker Oyster Bulk 20#-Cs | CS | Average | 371.00 | 20.85 | 7,736.35 |
| 5077 | Salt Cooking 25 Lb | CS | Average | 143.00 | 4.63 | 661.95 |
| 5495 | Tuna Canned Lite Soli 6-66.5 O | CS | Average | 102.00 | 38.00 | 3,875.69 |
| 6226 | Sauce Tomato 6-#10 | CS | Average | 584.00 | 11.75 | 6,864.58 |
| 6356 | Sugar Packets Plain 2000 | CS | Average | 81.00 | 10.70 | 867.10 |
| 6444 | Hominy White 6-#10 | CS | Average | 518.00 | 15.20 | 7,875.85 |
| 6535 | Red Chili Puree (New M 6-58 Oz | CS | Average | 54.00 | 26.51 | 1,431.29 |
| 6707 | Diced Ham: 1/4 2/5lb | CS | Average | 293.00 | 25.40 | 7,442.20 |
| 6718 | Ground Turkey Jerome 2-10 Lb | CS | Average | 469.00 | 34.84 | 16,339.93 |
| 6916 | Extract Strawberry 4-1Gal | EA | Average | 11.00 | 28.25 | 310.75 |
| 6917 | Spice Mace 6 - 14 O | EA | Average | 25.00 | 21.84 | 546.00 |
| 6938 | Tomato Paste 6-#10 | CS | Average | 563.00 | 21.34 | 12,014.58 |
| 6989 | Crushed Tomatoes 6-#10-Cs | CS | Average | 1,003.00 | 13.86 | 13,900.16 |
| 7052 | Vinegar Cider 4% 4-1Gal-Cs | CS | Average | 212.25 | 16.28 | 3,455.40 |
| 7073 | Drs Ranch Buttermilk 12-1.365 | CS | Average | 79.00 | 43.66 | 3,449.13 |
| 7074 | Cornstarch 24-1 Lb | EA | Average | 1,860.00 | 0.99 | 1,843.73 |
| 7122 | Honey Bear 12-12 Oz | CS | Average | 195.00 | 26.88 | 5,241.60 |
| 7128 | Bean Pinto Canned 6-#10 | CS | Average | 198.00 | 14.75 | 2,921.24 |
| 7133 | Tomato Diced In Juice 6-#10 | CS | Average | 873.00 | 14.06 | 12,271.04 |
| 7138 | Cornmeal Yellow 25 Lb | CS | Average | 398.00 | 8.75 | 3,465.01 |
| 7162 | Bean Garbanzo-Chick Peas 6-#10 | CS | Average | 967.17 | 14.56 | 14,086.77 |
| 7164 | Bean Kidney Dark Red 6-#10 | CS | Average | 886.00 | 17.69 | 15,672.31 |
| 7178 | Bean Black Can 6-#10 | CS | Average | 543.00 | 15.96 | 8,666.38 |
| 7190 | Sugar Twin Pink Pkg 2000 | CS | Average | 118.00 | 10.15 | 1,197.70 |
| 7191 | Sugar Twin 2 Blue 2000 | CS | Average | 75.00 | 13.59 | 1,019.62 |
| 7205 | Applesauce Low Sugar 6-#10 | CS | Average | 80.00 | 17.50 | 1,400.00 |
| 7231 | Coconut Shrd-Flk Angel 25 Lb | CS | Average | 93.00 | 33.00 | 3,069.00 |
| 7232 | Sunflower Seed Roasted 25#-Cs | CS | Average | 4.00 | 27.50 | 110.00 |
| 7366 | Mandarin Oranges 6-#10 | CS | Average | 13.00 | 24.75 | 321.75 |
| 8278 | Hoisin Sauce 6-5 Lb | EA | Average | 305.00 | 4.07 | 1,241.35 |
| 8926 | Base, Shrimp Paste | CS 20# | Average | 7.00 | 198.21 | 1,387.46 |
| **Location WEST(Riverside CA)** | | | | **95,220.07** | **26.49** | **2,522,207.56** |

**Inventory Posting Group FOOD (Food Products at West DC) Total**           2,522,207.56

**Inventory Posting Group SUPL (Supplies)**

**Location WEST(Riverside CA)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0314 | Filter Coffee 1000-Cs | CS | Average | 26.00 | 9.01 | 234.30 |
| 0322 | Broom Push Ea ( | EA | Average | 4.00 | 14.79 | 59.14 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

Thursday, April 9, 2020 9:59 AM

Page    1

GARDENFRESHNESS\AHARROLD

| | | | | | | |
|---|---|---|---|---|---|---|
| 0323 | Broom Push Handle Ea ( | EA | Average | 6.00 | 3.90 | 23.41 |
| 0326 | Brass Polish Brite Boy 4Gl-Cs | GA | Average | 7.00 | 21.28 | 148.98 |
| 0327 | Broom Speedy Corn Ea | EA | Average | 25.00 | 17.51 | 437.70 |
| 0329 | Pitcher Clear W-Lid 64Oz 6-Cs | EA | Average | 11.00 | 9.92 | 109.10 |
| 0353 | Sanitizer Soft Server | CS | Average | 15.00 | 56.79 | 851.89 |
| 0371 | Towel Multi-Fold 16-250 | CS | Average | 485.00 | 15.60 | 7,568.42 |
| 0373 | Toilet Paper 2Ply 96-500 | CS | Average | 58.00 | 36.00 | 2,087.71 |
| 0375 | Toilet Paper Jumbo Roll | CS | Average | 12.00 | 23.00 | 276.00 |
| 0382 | Filter Iced Tea 500-Cs | CS | Average | 19.00 | 12.05 | 228.93 |
| 0385 | Pan Dust W-Handle 6-Cs | EA | Average | 13.00 | 17.37 | 225.78 |
| 0397 | Cutting Wire - Cheese Soup Ea | EA | Average | 35.00 | 2.99 | 104.59 |
| 0400 | Digital 24 Hr Timer | EA | Average | 10.00 | 23.55 | 235.53 |
| 0407 | Hair Nets | BX | Average | 50.00 | 14.89 | 744.36 |
| 0413 | Apron Plstc Disposable 100-Bx | BX | Average | 77.00 | 4.06 | 312.27 |
| 0559 | Spring Timer 60 Min. 6-Cs | EA | Average | 8.00 | 7.02 | 56.19 |
| 0576 | Cleaner Wood Polish 12Can-Cs( | CS | Average | 6.00 | 61.25 | 367.48 |
| 0582 | Tomato Shark Ea | EA | Average | 11.00 | 3.90 | 42.93 |
| 0601 | Spray Bottle Comp(Btm Only Ea | EA | Average | 30.00 | 0.95 | 28.39 |
| 0602 | Spray Trigger (Only) Ea | EA | Average | 29.00 | 0.80 | 23.34 |
| 0612 | Marker For Labels Ea | PK | Average | 6.00 | 89.93 | 539.58 |
| 0614 | Ink Roller For Labels 5-Pk | CS | Average | 1.00 | 11.41 | 11.41 |
| 0801 | Chem Solid Briliance 2-2.5-Cs | CS | Average | 56.00 | 179.21 | 10,035.63 |
| 0824 | Chem Oasis Ammonia Flr 2.5 Gl | CS | Average | 51.00 | 47.34 | 2,414.14 |
| 0828 | Chem Oasis Glas Clean 2.5Gl | CS | Average | 7.00 | 50.79 | 355.56 |
| 10017 | Strainer Heavy Duty 12 6-Cs | EA | Average | 26.00 | 25.18 | 654.77 |
| 10018 | Mat: Disposabl Restroom 12-Cs | CS | Average | 6.00 | 57.24 | 343.44 |
| 10057 | Chem Oasis 146Q Sanitzr 2.5Gl | CS | Average | 29.00 | 69.85 | 2,025.68 |
| 1047 | Bag Takeout Small | CS | Average | 56.00 | 47.53 | 2,661.68 |
| 1088 | Lemon Press | EA | Average | 12.00 | 8.09 | 97.10 |
| 11000 | Pizza Saver | CS 1000 | Average | 26.00 | 11.61 | 301.98 |
| 11001 | Beverage Jug, 128 Oz | CS 48 | Average | 13.00 | 50.77 | 660.07 |
| 11002 | Lid, Beverage Jug White | PK | Average | 44.00 | 12.74 | 560.76 |
| 11005 | Lid, Craveable Takeout Tray  200/CS | CS | Average | 164.00 | 79.21 | 12,990.01 |
| 11006 | Plate, 9" Paper | CS | Average | 17.00 | 38.97 | 662.41 |
| 11007 | Spoon, Black Plastic HD | CS | Average | 24.00 | 21.48 | 515.55 |
| 11008 | Cup, 12 Oz White Paper | CS | Average | 6.00 | 35.30 | 211.80 |
| 11014 | Display, To Go | EA | Average | 1.00 | 460.35 | 460.35 |
| 11016 | Viper Bag Opener | PK | Average | 3.00 | 11.42 | 34.26 |
| 11017 | Spoon, Tossing Black Catering | CS | Average | 14.00 | 23.00 | 322.00 |
| 11018 | Fork, Tossing Black Catering | CS | Average | 20.00 | 23.00 | 460.00 |
| 11019 | Sticker Iced Tea Catering | RL | Average | 37.00 | 0.00 | 0.00 |
| 11020 | Sticker Lemonade Catering | RL | Average | 30.00 | 0.00 | 0.00 |
| 11021 | Sticker Flavored Tea Catering | RL | Average | 44.00 | 0.00 | 0.00 |
| 11022 | Sticker Strawberry Lemonade Catering | RL | Average | 30.00 | 0.00 | 0.02 |
| 11023 | Sticker Sweet Tea Catering | RL | Average | 56.00 | 0.00 | 0.00 |
| 11025 | Tong Black Catering | CS | Average | 31.00 | 24.67 | 764.77 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

| Item | Description | Unit | Method | Qty | Cost | Value |
|------|-------------|------|--------|-----|------|-------|
| 11029 | Soap, Foam Counter Dispenser | CS | Average | 15.00 | 87.60 | 1,313.96 |
| 11037 | Dispenser, Soap Counter Mount | EA | Average | 20.00 | 0.68 | 13.52 |
| 11039 | Dispenser, Soap Touch Free Wall Mount | EA | Average | 5.00 | 0.00 | 0.00 |
| 11040 | Cutting Board Grip Mate | EACH | Average | 38.00 | 14.60 | 554.82 |
| 11042 | Soap Dish White Rectangular | EA | Average | 106.00 | 1.72 | 181.97 |
| 11044 | Test Strips High Temp | PK | Average | 30.00 | 28.76 | 862.86 |
| 11045 | Ladle 24 Oz One Piece | EA | Average | 33.00 | 31.04 | 1,024.24 |
| 11047 | Cleaner, Stainless Steel, Spartan | CS 12 | Average | 10.00 | 82.61 | 826.05 |
| 11048 | Sign Stand L Shape | EA | Average | 15.00 | 40.24 | 603.56 |
| 1105 | Measure 1-2 Gal Pitcher 12-Cs | EA | Average | 13.00 | 9.26 | 120.40 |
| 11051 | High Chair Natural Wood Assembled | EA | Average | 27.00 | 41.87 | 1,130.44 |
| 11052 | High Chair Straps | EA | Average | 7.00 | 3.01 | 21.10 |
| 11054 | Fragrance Refill Pure Linen 6-pack | PK | Average | 14.00 | 44.85 | 627.83 |
| 11055 | Fragrance Refill Mango 6-pack | PK | Average | 12.00 | 46.26 | 555.10 |
| 11056 | Fragrance Dispenser White | EA | Average | 39.00 | 5.40 | 210.65 |
| 11057 | Soap, Foam Wall Dispenser | CS | Average | 3.00 | 47.93 | 143.78 |
| 11059 | Cont. Pint Grn w/Lid | CS 300 | Average | 183.00 | 57.00 | 10,431.00 |
| 11060 | Cont. Pint Red w/Lid | CS 300 | Average | 142.00 | 57.00 | 8,094.00 |
| 11067 | Dredge 10oz Medium Lid | EA | Average | 4.00 | 2.93 | 11.71 |
| 11069 | Rolling Pin Aluminum 16 | EA | Average | 6.00 | 48.70 | 292.20 |
| 11070 | Beard Cover Brown | CS | Average | 20.00 | 64.98 | 1,299.55 |
| 11072 | Crock, Utensil Stainless | EA | Average | 90.00 | 5.87 | 528.06 |
| 11083 | Stoelting Stera Sheen Green Label | CS | Average | 5.00 | 64.15 | 320.74 |
| 11084 | Catering Brochure | PK | Average | 113.00 | 0.00 | 0.00 |
| 11085 | Catering Brochures - Bay Area | PK | Average | 22.00 | 0.00 | 0.00 |
| 11086 | Catering Order Forms | EA | Average | 16.00 | 0.00 | 0.00 |
| 11087 | Catering Order Forms - Bay Area | EA | Average | 21.00 | 0.00 | 0.00 |
| 11088 | Gift Card Easel | EA | Average | 50.00 | 0.00 | 0.00 |
| 11091 | Catering Stickers | RL | Average | 9.00 | 0.00 | 0.00 |
| 11095 | Shaker, Powdered Sugar | EA | FIFO | 72.00 | 1.61 | 116.22 |
| 11096 | Dolly, Crate | EA | Average | 2.00 | 156.26 | 312.52 |
| 11097 | Food Pan Freezable 1/6 BLACK | EA | Average | 12.00 | 15.44 | 185.31 |
| 11098 | Food Pan Freezable 1/3 BLACK | EA | Average | 12.00 | 22.69 | 272.23 |
| 11099 | Wipe, Clorox Bleach | CS | Average | 79.00 | 70.00 | 5,530.19 |
| 1148 | Spoon: Sampling | CS | Average | 4.00 | 9.57 | 38.28 |
| 1160 | Bag: Deposit 400-Cs | CS | Average | 4.00 | 54.49 | 217.94 |
| 1188 | Chinois Strainer - Store Ea | EA | Average | 5.00 | 87.86 | 439.32 |
| 1200 | Towel:Center Pull 6-600 | CS | Average | 17.00 | 19.53 | 332.05 |
| 1202 | Towel: Standard Roll 6-700 | CS | Average | 7.00 | 33.06 | 231.42 |
| 1207 | Silverware Soak Rack Ea | EA | Average | 6.00 | 20.44 | 122.64 |
| 1208 | Silverware Soak Tub Ea | EA | Average | 6.00 | 43.19 | 259.14 |
| 1229 | Form Kids Cert.Soup - Free | PK | Average | 301.00 | 0.00 | 0.00 |
| 1230 | Form Kids Cert.Sweet - Free | PK | Average | 46.00 | 0.00 | 0.00 |
| 1232 | Turner Wood Handle 3X8 12-Cs | EA | Average | 6.00 | 5.61 | 33.65 |
| 1235 | Lobby Broom 12-Cs | EA | Average | 18.00 | 3.73 | 67.15 |
| 1236 | Mop Head: Bulldog Blend 12-Cs | EA | Average | 44.00 | 6.97 | 306.77 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

| | | | | | | |
|---|---|---|---|---|---|---|
| 1237 | Mop Handle: Fiberglass 12-Cs | EA | Average | 8.00 | 13.10 | 104.82 |
| 1242 | Label: Discard 2X2 750-Rl | RL | Average | 7.00 | 14.02 | 98.12 |
| 1244 | Cart: Utility Black Ea | EA | Average | 3.00 | 144.29 | 432.86 |
| 1255 | Pan:Roasting (Cobbler) Ea | EA | Average | 11.00 | 25.84 | 284.24 |
| 1279 | Airpot: Regular | EA | Average | 7.00 | 46.27 | 323.87 |
| 1280 | Airpot: Decaf | EA | Average | 13.00 | 46.80 | 608.35 |
| 1281 | Airpot: Lid Regular | EA | Average | 1.00 | 13.52 | 13.52 |
| 1282 | Airpot: Lid Decaf | EA | Average | 14.00 | 13.08 | 183.17 |
| 1383 | Soft Spoon High Temp 13.5 Ea | EA | Average | 15.00 | 10.87 | 163.09 |
| 1409 | Box Bus: Black 15X21X7 12-Cs | EA | Average | 13.00 | 16.79 | 218.30 |
| 1410 | Box: Cutlery Insert 12-Cs | EA | Average | 6.00 | 4.09 | 24.52 |
| 1453 | Spatula, Pizza 2.5"X5" 12-Cs | EA | Average | 7.00 | 2.97 | 20.80 |
| 1477 | Soup Bowl 8Oz Red 24-Cs | CS | Average | 12.00 | 68.12 | 817.46 |
| 1586 | Cutting Board Hitemp 15X20 Ea | EA | Average | 10.00 | 53.75 | 537.46 |
| 1601 | Pan Roasting Sml (Cobbler) Ea | EA | Average | 12.00 | 20.15 | 241.79 |
| 1602 | Colander 18X26X8 4-Cs | EA | Average | 16.00 | 35.92 | 574.72 |
| 1605 | Measurer Cup 1 Cup 12-Cs | EA | Average | 10.00 | 3.42 | 34.17 |
| 1608 | Squeege Handle Red 24In 12-Cs | EA | Average | 17.00 | 13.22 | 224.69 |
| 1611 | Squeege Head 24In Red 6-Cs | EA | Average | 22.00 | 22.90 | 503.73 |
| 1618 | Digital Timer Waterproof 6-Cs | EA | Average | 23.00 | 16.38 | 376.75 |
| 1619 | Cover Bun Pan Rack Ea | EA | Average | 8.00 | 50.44 | 403.48 |
| 1632 | Pan Bun 13 X 9 Ea | EA | Average | 60.00 | 7.81 | 468.43 |
| 1648 | Bag Crate Blue W-Logo | EA | Average | 916.00 | 10.47 | 9,590.52 |
| 1664 | Beard Cover White | CS | Average | 7.00 | 31.39 | 219.76 |
| 1665 | Hairnet Bouffant Style | CS | Average | 5.00 | 30.83 | 154.15 |
| 1697 | To Go Bwl Blk Pls 80Oz 200-Cs | CS | Average | 3.00 | 94.82 | 284.47 |
| 1698 | To Go Bowl 16O Oz Blk 50-Cs | CS | Average | 102.00 | 35.85 | 3,656.51 |
| 1700 | Togo Lid10In-80Oz Bwl 200-Cs | CS | Average | 5.00 | 60.82 | 304.08 |
| 1701 | Togo Lid 12In-16O Oz Bwl 50-Cs | CS | Average | 92.00 | 20.98 | 1,929.79 |
| 1727 | Thermometer Dish Machine 6-Cs | EA | Average | 57.00 | 18.26 | 1,040.77 |
| 1739 | Chute Silver Retriever 23Gal | EA | Average | 2.00 | 144.07 | 288.13 |
| 1744 | Bucket, Sanitizer 3Qt Ea | EA | Average | 13.00 | 4.06 | 52.83 |
| 1745 | Bucket, Sanitizer 6Qt Ea | EA | Average | 6.00 | 5.01 | 30.05 |
| 1746 | Bucket, Kleen Pail 10Qt Ea | EA | Average | 14.00 | 8.39 | 117.39 |
| 1764 | Test Strips Chlorine 100-Pk | PK | Average | 19.00 | 5.43 | 103.17 |
| 1765 | Quat Test Strips Qt40 100-Pk | RL | Average | 11.00 | 14.28 | 157.10 |
| 1804 | Togo Cont1Compgrn W-Lid 200-C | CS | Average | 171.00 | 61.00 | 10,431.03 |
| 1812 | Soap Pantastic 4-1Gl-Cs | CS | Average | 61.00 | 68.11 | 4,154.62 |
| 1814 | Painters Plastic 9X400-Rl | BX | Average | 93.00 | 16.36 | 1,521.23 |
| 1822 | Fit Fruit&Vege Wash 20Lb-Pail | PL | Average | 108.00 | 72.31 | 7,664.84 |
| 1872 | Label Daydots Sunday 750-Rl | RL | Average | 103.00 | 2.40 | 247.62 |
| 1873 | Label Daydots Monday 750-Rl | RL | Average | 92.00 | 2.40 | 221.14 |
| 1874 | Label Daydots Tuesday 750-Rl | RL | Average | 84.00 | 2.42 | 203.60 |
| 1875 | Label Daydots Wednsday 750-Rl | RL | Average | 145.00 | 2.41 | 350.04 |
| 1876 | Label Daydots Thursday 750-Rl | RL | Average | 119.00 | 2.41 | 286.33 |
| 1877 | Label Daydots Friday 750-Rl | RL | Average | 110.00 | 2.40 | 264.41 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

| | | | | | | |
|---|---|---|---|---|---|---|
| 1878 | Label Daydots Saturday 750-RI | RL | Average | 110.00 | 2.41 | 264.80 |
| 1879 | Label Use First 500-RI | RL | Average | 73.00 | 6.18 | 450.90 |
| 1880 | Label Tape Dissolvable 333-RI | RL | Average | 86.00 | 8.24 | 708.97 |
| 1887 | Apron Red Plstc Dispos 50-Bx | BX | Average | 43.00 | 15.04 | 646.59 |
| 1888 | Apron Plstc Dispos Yel 50-Bx | BX | Average | 9.00 | 14.90 | 134.13 |
| 1889 | Togo Hot Cup 12Oz White | CS | Average | 5.00 | 51.15 | 255.75 |
| 1890 | Togo Lid 12Oz White Hot | CS | Average | 2.00 | 31.27 | 62.54 |
| 1895 | Togo Platter 12 Round Blk | CS | Average | 68.00 | 21.64 | 1,471.18 |
| 1896 | Togo Lid Round 12 Clear | CS | Average | 69.00 | 16.48 | 1,136.98 |
| 1897 | Cover - Pan Rack- Dispos 50-Bx | CS | Average | 6.00 | 33.85 | 203.10 |
| 1900 | Inset Pan 10.5 - 1 Gallon Ea | EA | Average | 6.00 | 26.78 | 160.69 |
| 1910 | Mop Head - Green 12-Cs | EA | Average | 54.00 | 10.45 | 564.10 |
| 1940 | Container Sq 18 Qt Trans 6-Cs | EA | Average | 35.00 | 12.23 | 428.00 |
| 1948 | Chem Fast Dry Rinse 2-5Qt-Cs | CS | Average | 17.00 | 247.30 | 4,204.03 |
| 1966 | Food Pan 1-2 X 2 Ea | EA | Average | 16.00 | 12.49 | 199.81 |
| 1969 | Food Pan 1-3 X 2 Ea | EA | Average | 10.00 | 11.96 | 119.56 |
| 1983 | Chem Ultra San 5Gl-Cs | CS | Average | 83.00 | 35.10 | 2,912.97 |
| 1986 | Silverware Cylinder Black Ea | EA | Average | 35.00 | 3.42 | 119.66 |
| 1988 | Scour Pad 24-Cs | CS | Average | 35.00 | 14.12 | 494.23 |
| 2030 | Brush Drain Head Ea | EA | Average | 6.00 | 8.72 | 52.34 |
| 2031 | Handle Drain Brush Ea | EA | Average | 5.00 | 18.42 | 92.12 |
| 2032 | Scoop Size 30 Black Ea | EA | Average | 15.00 | 9.24 | 138.57 |
| 2046 | Plunger Bell Shaped 12-Cs | EA | Average | 15.00 | 11.60 | 173.96 |
| 2047 | Brush Toilet Bowl 24-Cs | EA | Average | 9.00 | 2.90 | 26.14 |
| 2062 | Ice Scoop Holder Ea | EA | Average | 4.00 | 23.54 | 94.14 |
| 2093 | Lid 22 Oz Slotted Togo 1000-Cs | CS 1000 | Average | 46.00 | 14.59 | 671.18 |
| 2127 | Cutting Brd Hitemp 10x15x1/4 | EA | Average | 8.00 | 36.13 | 289.00 |
| 2128 | Board Focciacia 14x18x1/2 | EA | Average | 11.00 | 55.24 | 607.66 |
| 2131 | Dispenser- Soap Ea | EA | Average | 5.00 | 4.25 | 21.27 |
| 2139 | Spork Wrapped | CS | Average | 7.00 | 14.39 | 100.71 |
| 2194 | Cruet, Olive Oil 12-Cs | EA | Average | 94.00 | 6.79 | 638.13 |
| 2195 | Cruet, Red Wine Vinegar 12-Cs | EA | Average | 150.00 | 7.66 | 1,148.25 |
| 2196 | Cruet, Rice Wine Vinegar 12-Cs | EA | Average | 94.00 | 6.78 | 637.06 |
| 2197 | Cruet, Balsamic Vinegar 12-Cs | EA | Average | 113.00 | 7.65 | 864.03 |
| 2219 | Cleaner Solid Pwr Xl 4-9Lb-Cs | CS | Average | 203.00 | 105.81 | 21,480.32 |
| 2227 | Label: Use By 2X2 250-RI | RL | Average | 23.00 | 8.61 | 198.06 |
| 2240 | Cutting Board Yellow Ea | EA | Average | 7.00 | 34.22 | 239.55 |
| 2301 | Togo Cookie Bag | CS | Average | 42.00 | 50.51 | 2,121.33 |
| 2305 | Toner Brother 7860Dw Ea | EA | Average | 9.00 | 10.87 | 97.67 |
| 2306 | Drum Cartrig Brother 7860Dw Ea | EA | Average | 5.00 | 17.34 | 86.72 |
| 2333 | Label - Soup Bag 1000-Cs | CS | Average | 2.00 | 402.68 | 805.35 |
| 2367 | Bag, Muffin Mix 1000-Cs | CS | Average | 51.00 | 91.56 | 4,669.64 |
| 2375 | Ladle 5Oz Black Handle Ea | EA | Average | 14.00 | 17.83 | 249.62 |
| 2384 | Spill Magic 32Oz Bottle | EA | Average | 10.00 | 5.20 | 52.04 |
| 2386 | Spill Magic Powder 25Lb-Box | BX | Average | 17.00 | 18.10 | 307.73 |
| 2410 | Napkin 13X12 Natural 12-500 | CS | Average | 660.00 | 23.55 | 15,542.72 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

| | | | | | | |
|---|---|---|---|---|---|---|
| 2426 | Paper Rolls: Telermate 150Rls | CS | Average | 7.00 | 32.32 | 226.25 |
| 2509 | Tong Stainless Steel 12 In | EA | Average | 1.00 | 18.04 | 18.04 |
| 2651 | Greaselift | CS | Average | 7.00 | 51.25 | 358.78 |
| 2655 | Select A Spray Head Ea | EA | Average | 5.00 | 82.78 | 413.92 |
| 2664 | Spoon S-S 9.25" Ea | EA | Average | 25.00 | 10.22 | 255.39 |
| 2705 | Ladle 7 Oz 12-Cs | EA | Average | 2.00 | 3.01 | 6.02 |
| 2706 | Scoop Size 100 S-S 3-8 Oz Ea | EA | Average | 18.00 | 11.04 | 198.77 |
| 2713 | Scale 11Lb Metallic Ea | EA | Average | 4.00 | 27.22 | 108.88 |
| 2721 | Cutting Board Green Ea | EA | Average | 2.00 | 27.46 | 54.91 |
| 2725 | Steamglove 26 In Small | EA | Average | 15.00 | 20.01 | 300.12 |
| 2726 | Steamglove 26 In Medium | EA | Average | 12.00 | 19.67 | 236.01 |
| 2728 | Utility Knife | PK | Average | 32.00 | 14.75 | 471.93 |
| 2766 | Apron Red Hot 42 In | EA | Average | 24.00 | 20.03 | 480.61 |
| 2758 | Overshoe Small | PR | Average | 2.00 | 14.12 | 28.23 |
| 2759 | Overshoe Medium | PR | Average | 2.00 | 14.12 | 28.23 |
| 2760 | Overshoe Large | PR | Average | 2.00 | 14.08 | 28.15 |
| 2761 | Chem Nutral Flr Clenr 2.5G-Cs | CS | Average | 20.00 | 163.61 | 3,272.29 |
| 2762 | Chem Perox Mult Surf 2.5Gl-Cs | CS | Average | 27.00 | 141.24 | 3,813.60 |
| 2781 | Glove: Elbow Length 250-Cs | CS | Average | 52.00 | 12.96 | 674.04 |
| 2792 | Wrap Sandwich 12X12 5000-Case | CS | Average | 2.00 | 76.76 | 153.52 |
| 2794 | Test Strip, Hard Water | PK | Average | 30.00 | 16.21 | 486.15 |
| 2819 | Squeeze Bottle 16Oz 24-Cs | EA | Average | 12.00 | 1.40 | 16.83 |
| 2840 | Tongs 9" Ss 12-120 Case | EA | Average | 14.00 | 5.38 | 75.33 |
| 2847 | Straw Wrapped 7 3-4 24-500-Cs | CS | Average | 38.00 | 32.60 | 1,238.80 |
| 2858 | Container Rd 8Qt Trans 12-Cs | EA | Average | 44.00 | 4.34 | 191.04 |
| 2860 | Measure Miser 6Oz 12-Cs | EA | Average | 6.00 | 6.27 | 37.63 |
| 2888 | Strainer, Pasta 6-Cs | EA | Average | 8.00 | 43.75 | 349.96 |
| 2908 | Glove, Burn Protect Med Pair | PR | Average | 40.00 | 34.03 | 1,361.34 |
| 2909 | Glove, Burn Protect Lrg Pair | PR | Average | 35.00 | 34.02 | 1,190.53 |
| 2911 | Napkin Bucket | EA | Average | 54.00 | 0.96 | 51.76 |
| 2913 | Bubbler Bowl 5 Gallon Ea | EA | Average | 13.00 | 100.24 | 1,303.08 |
| 2915 | Waterless Urinal Cartridge Ea | EA | Average | 7.00 | 46.50 | 325.52 |
| 2928 | Ladle 1-2 Oz One Piece Ea | EA | Average | 13.00 | 1.50 | 19.51 |
| 2931 | Tray Food - Rattan 12-Cs | CS | Average | 105.00 | 128.93 | 13,538.09 |
| 2940 | Radio Motorola | EA | Average | 3.00 | 136.60 | 409.79 |
| 2941 | Radio Headset C-Shape Ea | EA | Average | 38.00 | 24.55 | 932.80 |
| 2942 | Radio Headset D-Shape Ea | EA | Average | 14.00 | 17.01 | 238.11 |
| 2947 | Chem Rofree Rinse 2-5Qt-Cs | CS | Average | 30.00 | 133.06 | 3,991.65 |
| 2961 | Bowl Mixing 5Qt 11.75" 12-Cs | EA | Average | 22.00 | 3.88 | 85.33 |
| 2986 | Cleaner Sanitizer Foam Cs | CS | Average | 62.00 | 63.08 | 3,910.65 |
| 2991 | Soap Lanolin White 4 1Gl-Cs | CS | Average | 141.00 | 20.26 | 2,856.72 |
| 2996 | Food Pan Blk 1-3 2.5 Pu 6-Cs | EA | Average | 67.00 | 0.01 | 0.67 |
| 2997 | Food Pan Blk 1-3X4 Pu 6-Cs | EA | Average | 55.00 | 0.01 | 0.55 |
| 3026 | Blade Replace Wedge Witch Ea | EA | Average | 4.00 | 36.99 | 147.95 |
| 3032 | Container Sq 18 Qt Clear 6-Cs | EA | Average | 36.00 | 17.29 | 622.50 |
| 3033 | Container Lid 18Qt Squar 6-Cs | EA | Average | 37.00 | 3.03 | 112.22 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

| | | | | | | |
|---|---|---|---|---|---|---|
| 3048 | Turner-Scraper 4X3 Ea | EA | Average | 11.00 | 5.56 | 61.16 |
| 3057 | Dishrack Flatware Gray Ea | EA | Average | 12.00 | 19.38 | 232.53 |
| 3058 | Dishrack Glass Rack Gray Ea | EA | Average | 16.00 | 42.62 | 681.94 |
| 3059 | Dishrack Plate-Bowl Gray Ea | EA | Average | 1.00 | 21.73 | 21.73 |
| 3060 | Dishrack Mug Gray Ea | EA | Average | 4.00 | 26.53 | 106.13 |
| 3079 | Thermo Pocket Digital 25-Cs | EA | Average | 44.00 | 8.92 | 392.37 |
| 3096 | Cutting Glove White Small | EA | Average | 75.00 | 7.78 | 583.16 |
| 3097 | Cutting Glove White Medium | EA | Average | 48.00 | 7.78 | 373.22 |
| 3098 | Dispenser Deb Black Ea | EA | Average | 10.00 | 0.00 | 0.00 |
| 3111 | Spoon Plas Blk 11 Solid 12-Cs | CS | Average | 4.00 | 21.60 | 86.39 |
| 3112 | Label: Allergen Purpl 1000-Rl | RL | Average | 8.00 | 6.77 | 54.17 |
| 3113 | Lid Rd Contaner 12Qt Clr 6-Cs | EA | Average | 26.00 | 5.89 | 153.16 |
| 3116 | Chem Sani Wash N Walk 2.5G | CS | Average | 9.00 | 102.66 | 923.94 |
| 3121 | Hairnet Bouffant Style Blue | CS | Average | 3.00 | 30.62 | 91.85 |
| 3122 | Hairnet Bouffant Style Yellow | CS | Average | 3.00 | 30.83 | 92.49 |
| 3123 | Hairnet Bouffant Style Red | CS | Average | 3.00 | 30.17 | 90.52 |
| 3130 | Thermo Refrig Tape Ea | EA | Average | 40.00 | 3.67 | 146.87 |
| 3136 | Vacuum Bags, Backpack 10-Pk | PK | Average | 4.00 | 10.25 | 40.99 |
| 3141 | Chute Silver Retriever 32Gal | EA | Average | 3.00 | 208.54 | 625.63 |
| 3148 | Glove Vinyl Large Red 100-Bx | BX | Average | 7.00 | 3.46 | 24.20 |
| 3149 | Glove Vinyl Xl Red 100-Bx | BX | Average | 12.00 | 3.46 | 41.50 |
| 3150 | Glove Vinyl Lge Yellow 100-Bx | BX | Average | 7.00 | 3.46 | 24.20 |
| 3151 | Glove Vinyl Xl Yellow 100-Bx | BX | Average | 9.00 | 3.46 | 31.13 |
| 3164 | Urinal Screen Clear 2 Pk | PK | Average | 134.00 | 3.44 | 460.73 |
| 3165 | Spartan Machine Lube Spray Ea | EA | Average | 14.00 | 7.21 | 100.94 |
| 3175 | Can Opener Knife Kit | EA | Average | 1.00 | 77.02 | 77.02 |
| 3226 | Toner Kyocera M2035Dn Ea | EA | Average | 6.00 | 18.47 | 110.82 |
| 3230 | Pan Ss Tri Ply Stir Fry Ea | EA | Average | 5.00 | 105.17 | 525.87 |
| 3259 | Spatula High Heat 16 24-Cs | EA | Average | 28.00 | 12.02 | 336.48 |
| 3267 | Bud Vase 4.13X2.56In Ea | EA | Average | 174.00 | 2.33 | 405.55 |
| 3272 | Film Bagging Fullerton | RL | Average | 108.00 | 264.92 | 28,611.10 |
| 3299 | Ladle 1.5 Oz Blk Ea 12-Cs | EA | Average | 34.00 | 2.50 | 84.87 |
| 3313 | Strainer Dbl Fine Mesh 6-Cs | EA | Average | 9.00 | 7.30 | 65.71 |
| 3357 | Glove Vinyl Hb Medium 200-Box | BX | Average | 232.00 | 3.29 | 763.44 |
| 3359 | Glove Vinyl Hb Large 200-Box | BX | Average | 523.00 | 3.32 | 1,734.63 |
| 3360 | Glove Vinyl Hb Xlarge 200-Box | BX | Average | 238.00 | 3.32 | 789.44 |
| 3417 | Transit Bag Black Ea | EA | Average | 12.00 | 6.93 | 83.16 |
| 3455 | Label Tphc Clock Dot Kit | EA | Average | 11.00 | 59.16 | 650.81 |
| 3466 | Label Tphc Clock Dot Monday Ea | RL | Average | 2.00 | 4.18 | 8.35 |
| 3467 | Label Tphc Clock Dot Tuesday | RL | Average | 18.00 | 4.27 | 76.77 |
| 3458 | Label Tphc Clock Dot Wednesday | RL | Average | 21.00 | 4.26 | 89.56 |
| 3459 | Label Tphc Clock Dot Thursday | RL | Average | 16.00 | 4.11 | 66.68 |
| 3460 | Label Thpc Clock Dot Friday | RL | Average | 7.00 | 4.17 | 29.22 |
| 3462 | Label Tphc Clock Dot Saturday | RL | Average | 14.00 | 4.18 | 58.51 |
| 3463 | Label Tphc Clock Dot Sunday | RL | Average | 8.00 | 4.18 | 33.46 |
| 3474 | Label Dissolvemark Dow 2X1 | RL | Average | 75.00 | 14.47 | 1,085.66 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

| | | | | | | |
|---|---|---|---|---|---|---|
| 3479 | Glove Vinyl Hb 2Xl 200-Box | BX | Average | 124.00 | 3.32 | 411.29 |
| 3499 | Timer, Round Silver Ea | EA | Average | 7.00 | 7.40 | 51.83 |
| 3500 | Brush Basting 12-Cs | EA | Average | 17.00 | 5.22 | 88.71 |
| 3501 | Shakers S-P 2Oz 12-Bx | BX | Average | 20.00 | 10.48 | 209.66 |
| 3505 | Ice Pack Gel 32-Cs | CS | Average | 11.00 | 14.75 | 162.20 |
| 3506 | Shipping Cooler | EA | Average | 9.00 | 11.91 | 107.16 |
| 3507 | Sponge Kit Enviro 5 Bags 20-Cs | BG | Average | 1.00 | 38.06 | 38.06 |
| 3508 | Lids Only S&P Shakers 12-Box | BX | Average | 5.00 | 5.01 | 25.06 |
| 3550 | Apron Red Hot 35 In | EA | Average | 15.00 | 17.13 | 256.94 |
| 3551 | Dough Cutter Ea | EA | Average | 4.00 | 3.95 | 15.79 |
| 3552 | Container,Soup Serve 12-Cs Cat | CS | Average | 5.00 | 68.75 | 343.75 |
| 3556 | Pallet Wood 36X30 | EA | Average | 170.00 | 5.44 | 924.37 |
| 3600 | Pourer Cruet Blk Pls 12-Pk | PK | Average | 11.00 | 10.73 | 118.00 |
| 3613 | Togo Cutlery Kit Black 250-Cs | CS | Average | 72.00 | 10.65 | 766.53 |
| 3614 | Salt Pellets 50# | CS | Average | 769.00 | 6.86 | 5,275.07 |
| 3621 | Stretch Film 4-Cs | CS | Average | 348.00 | 32.53 | 11,319.21 |
| 3633 | Pan Food 1-2 X 6 Black 6-Cs | EA | Average | 12.00 | 7.86 | 94.81 |
| 3699 | Cup 22 Oz White Togo 1000-Cs | CS | Average | 8.00 | 46.50 | 372.00 |
| 3716 | Brush Floor Silcn Grll1 12-Cs | EA | Average | 9.00 | 31.69 | 285.18 |
| 3718 | Label Cook Chill 2X2 1000-Rl | RL | Average | 153.00 | 16.33 | 2,499.05 |
| 3722 | Lid Food Pan Full Clear 6-Cs | EA | Average | 72.00 | 7.49 | 539.16 |
| 3724 | Pan Food 1-2 4 Deep Clr 6-Cs | EA | Average | 24.00 | 6.56 | 157.39 |
| 3726 | Cutter Stretch Film | EA | Average | 3.00 | 7.77 | 23.30 |
| 3728 | Brush Kit Ecolab | PK | Average | 10.00 | 119.26 | 1,192.55 |
| 3731 | Pan Food 1-6 X 4 6-Cs | EA | Average | 10.00 | 3.39 | 33.88 |
| 3733 | Lid Food Box White 18X26 6-Cs | EA | Average | 54.00 | 11.29 | 609.68 |
| 3734 | Box Food White 18X26X9 6-Cs | EA | Average | 50.00 | 24.90 | 1,245.12 |
| 3735 | Pan Food 1-3 X 6 6-Cs | EA | Average | 6.00 | 6.39 | 38.34 |
| 3737 | Bag: Soup 11X24 (New) 1000-Cs | CS | Average | 69.00 | 116.63 | 8,047.71 |
| 3748 | Chem Liquid Comet 32Oz 10-Cs | CS | Average | 46.00 | 48.92 | 2,250.09 |
| 3749 | Toner Brother L2720DW | EA | Average | 7.00 | 9.78 | 68.49 |
| 3750 | Drum Cartridge Brother L2720Wd | EA | Average | 6.00 | 15.18 | 91.10 |
| 3758 | Fork Plstc Psta Blk13.5 12-Cs | CS | Average | 6.00 | 30.28 | 181.65 |
| 3759 | Chem Limeaway 4-1 Gal | CS | Average | 13.00 | 45.30 | 588.96 |
| 3765 | Tool Kit | EA | Average | 5.00 | 64.11 | 320.55 |
| 3766 | Pan Food Full 6Deep Clr 6-Cs | EA | Average | 160.00 | 13.80 | 2,070.40 |
| 3767 | Paper Souffle 1 1-4 Oz | CS | Average | 128.00 | 33.49 | 4,287.09 |
| 3768 | Polyliner 56 Gal Nat 200-Cs | CS | Average | 215.00 | 17.17 | 3,692.14 |
| 3770 | Liner Trsh Can 20-30Gl 500-Cs | CS | Average | 48.00 | 17.36 | 833.39 |
| 3775 | Bag: Soup 11X29 | CS | Average | 19.00 | 114.50 | 2,175.59 |
| 3778 | Strainer 5-1-2 Ea | EA | Average | 28.00 | 2.23 | 62.42 |
| 3785 | Tomato Lapel Pin 12-Bg | BG | Average | 14.00 | 7.83 | 109.62 |
| 3800 | Scale Gram 1000Gm X 5Gm | EA | Average | 4.00 | 253.73 | 1,014.90 |
| 3807 | Alert Book | EA | Average | 344.00 | 7.64 | 2,629.30 |
| 3822 | Togo Box Foccacia 18X13X2(Togo | CS | Average | 28.00 | 37.15 | 1,040.17 |
| 3824 | Zip Ties Yellow 5.5" 1000-Pk | PK | Average | 81.00 | 18.46 | 1,495.30 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

Thursday, April 9, 2020 9:59 AM

Page    1

GARDENFRESHNESS\HARROLD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3827 | Soap Unscented Clear 4 1Gl-Cs | CS | Average | 16.00 | 20.90 | 334.43 |
| 3828 | Tray Food Green No Logo 12-Cs | CS | Average | 3.00 | 135.72 | 407.16 |
| 3834 | Paper Rolls:Thermel 220'Rl | CS | Average | 26.00 | 39.99 | 1,039.62 |
| 3835 | Bag, Food Shipping Liner 1.5 | CS | Average | 147.00 | 61.00 | 8,966.63 |
| 3839 | Pan Food 1-3 X 2 Clear Pu | EA | Average | 1,306.00 | 0.01 | 13.06 |
| 3840 | Pan Food 1-3 X 4 Clear Pu | EA | Average | 3,409.00 | 0.01 | 34.09 |
| 3841 | Cover Clear 1-3 Pu | EA | Average | 3,195.00 | 0.01 | 31.95 |
| 3847 | Scraper Brush | EA | Average | 6.00 | 8.69 | 52.13 |
| 3848 | Bag, White Bin Liner | CS | Average | 46.00 | 77.51 | 3,565.24 |
| 3851 | Soup Bowl 8Oz Tan Pc 24-Cs | CS | Average | 23.00 | 68.12 | 1,566.78 |
| 3853 | Crate 18.5 X 14.75 X 9.5 Mah | EA | Average | 30.00 | 24.95 | 748.38 |
| 3856 | Melodi Pendant Light Small | EA | Average | 196.00 | 0.01 | 1.96 |
| 3857 | Fintorp Flatware Stand | EA | Average | 144.00 | 0.01 | 1.44 |
| 3858 | Melodi Pendant Light Large | EA | Average | 38.00 | 0.01 | 0.38 |
| 3859 | Fintorp Hook 4" Black 2-Pk | EA | Average | 99.00 | 0.01 | 0.99 |
| 3860 | Fejka Potted Plant A | EA | Average | 67.00 | 0.01 | 0.67 |
| 3861 | Fejka Potted Plant B | EA | Average | 128.00 | 0.01 | 1.28 |
| 3862 | Fejka Potted Plant C | EA | Average | 92.00 | 0.01 | 0.92 |
| 3865 | Rustic Fork And Spoon Wall Art | EA | Average | 10.00 | 0.01 | 0.10 |
| 3866 | Penny Jars 2 Gallon | EA | Average | 18.00 | 0.01 | 0.18 |
| 3867 | Fern Wall Art 23.75 Square | EA | Average | 5.00 | 0.01 | 0.05 |
| 3868 | Vintage Metal Letter - E | EA | Average | 9.00 | 0.01 | 0.09 |
| 3869 | Vintage Metal Letter - A | EA | Average | 9.00 | 0.01 | 0.09 |
| 3870 | Blades Only Lettuce Cutr Ea | EA | Average | 7.00 | 51.77 | 362.42 |
| 3871 | Vintage Metal Letter - T | EA | Average | 9.00 | 0.01 | 0.09 |
| 3875 | Cup Paper 12 Oz Logoed 1000-Cs | CS | Average | 2.00 | 36.00 | 72.00 |
| 3877 | Counterfeit Detector Ea | EA | Average | 9.00 | 38.07 | 342.65 |
| 3880 | Foil Gold 9X10.75 6-500 Cs | BX | Average | 213.00 | 9.04 | 1,926.05 |
| 3881 | Togo Cont 16 Oz W-Clear Lid | CS | Average | 28.00 | 47.73 | 1,336.44 |
| 3882 | Togo Cont 32 Oz W-Clear Lid | CS | Average | 30.00 | 63.58 | 1,907.40 |
| 3886 | Bakery Ramp, Stainless | EA | Average | 10.00 | 40.25 | 402.45 |
| 3888 | Safety Goggles | EA | Average | 6.00 | 2.93 | 17.58 |
| 3889 | Safety Respirator Mask | CS | Average | 6.00 | 13.05 | 78.30 |
| 3894 | Glove Poly Xl 500-Bx | BX | Average | 724.00 | 2.12 | 1,535.34 |
| 3899 | Dough Roller | EA | Average | 3.00 | 18.10 | 54.30 |
| 3900 | Tray, Takeout with Insert 100/CS | CS | Average | 276.00 | 50.08 | 13,823.45 |
| 3901 | Shelf, 3 Tier | EA | Average | 1.00 | 1,135.30 | 1,135.30 |
| 3902 | Bakery Bag, Tomato Logo | CS 1000 | Average | 48.00 | 48.67 | 2,335.92 |
| 3904 | Cont. Pint Grn w/lid | CS 250 | Average | 31.00 | 47.73 | 1,479.83 |
| 3905 | Cont. Quart Orange with Lid | CS 250 | Average | 201.00 | 63.69 | 12,802.69 |
| 3906 | Cont. Quart Blue with Lid | CS 250 | Average | 207.00 | 63.84 | 13,215.76 |
| 3909 | Cup, 20 Oz Tomato Logo | CS 1000 | Average | 266.00 | 38.00 | 10,108.00 |
| 3910 | Cup, 12 Oz Tomato Logo | CS 1000 | Average | 290.00 | 36.00 | 10,440.00 |
| 3911 | Cup Carrier | CS 250 | Average | 102.00 | 73.29 | 7,475.26 |
| 3914 | Bag, Bread Kraft w/Panel | CS | Average | 168.00 | 77.49 | 13,017.90 |
| 3915 | Bag Soup 1 Gallon 11x17 | CS | Average | 254.00 | 93.22 | 23,676.88 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

| | | | | | | |
|---|---|---|---|---|---|---|
| 3916 | Cont. 8 Oz Cranberry with Lid | CS 250 | Average | 225.00 | 31.23 | 7,026.75 |
| 3917 | Tomato Lapel Pin, Lrg | PK | Average | 36.00 | 8.49 | 305.54 |
| 3919 | Cont. 48 oz Black Round | CS | Average | 83.00 | 44.65 | 3,705.95 |
| 3920 | Lid, 48 Oz Round Cont. | CS | Average | 84.00 | 28.75 | 2,415.00 |
| 3922 | Cont. 80 Oz Rect. Black | CS | Average | 53.00 | 45.95 | 2,435.35 |
| 3923 | Lid, 80 Oz Rect. Cont. | CS | Average | 50.00 | 37.50 | 1,875.00 |
| 3924 | Bag, Catering Large | CS | Average | 74.00 | 103.29 | 7,643.46 |
| 3925 | Ladle, 2 Oz Disposable | CS 48 | Average | 15.00 | 13.95 | 209.25 |
| 3962 | Ice Tote Ea | EA | Average | 6.00 | 35.66 | 213.93 |
| 3993 | Toilet Seat Covers 20-250-Cs | PK | Average | 463.00 | 1.85 | 857.70 |
| 4024 | Glove (Oven Mitt) 17 | PR | Average | 143.00 | 10.04 | 1,436.06 |
| 4025 | Gloves Pvc Black 18 | PR | Average | 20.00 | 5.55 | 111.02 |
| 4027 | Trash Can Slim Jim Gray 4-Cs | EA | Average | 8.00 | 26.72 | 213.73 |
| 4044 | Knife Pizza 18 6-Cs | EA | Average | 1.00 | 21.96 | 21.96 |
| 4082 | Chem Ovenaerosol19Oz 6 Can-Cs | CS | Average | 36.00 | 31.44 | 1,131.79 |
| 4167 | Sponge Gold 24-Cs | CS | Average | 19.00 | 27.64 | 525.23 |
| 4168 | Handler Pot & Pan 40-Cs | CS | Average | 162.00 | 24.88 | 4,030.21 |
| 4170 | Cutlery Box 4-Comp 12-Cs | EA | Average | 8.00 | 12.04 | 96.31 |
| 4804 | Chem Rinse Dry 5Gl | CS | Average | 10.00 | 161.62 | 1,616.17 |
| 4806 | Chem Dip It Powder 8-1.75Lb | CS | Average | 20.00 | 53.38 | 1,067.50 |
| 4808 | Chem Silverpower 2-8Lb-Cs | CS | Average | 74.00 | 89.51 | 6,624.05 |
| 4820 | Taylor Lube 4Oz Heat 72-Cs | EA | Average | 36.00 | 5.35 | 192.74 |
| 5003 | Tent Table Reserved | EA | Average | 45.00 | 1.75 | 78.80 |
| 50033 | Card Cookie Tag - Soup | BX | Average | 25.00 | 0.00 | 0.03 |
| 50034 | Card Cookie Tag - Sweet | BX | Average | 16.00 | 0.00 | 0.00 |
| 50049 | Gift Card Envelope | PK | Average | 361.00 | 0.00 | 0.08 |
| 50068 | Ftg Tag Soup 15 100-Pk | PK | Average | 67.00 | 0.00 | 0.00 |
| 50071 | Ftg Tag Sweet 15 100-Pk | PK | Average | 35.00 | 0.00 | 0.00 |
| 50098 | Card Food Handler Ck | PK | Average | 80.00 | 12.91 | 1,032.91 |
| 50099 | Card Food Handler Store | PK | Average | 115.00 | 9.58 | 1,101.16 |
| 50114 | Form, Fundraiser Flyer Soup | PK | Average | 71.00 | 0.00 | 0.21 |
| 50115 | Form,Fundraiser Flyer Sweet | PK | Average | 24.00 | 0.01 | 0.27 |
| 50116 | Lsm Coupon Sweet 100-Pk | PK | Average | 178.00 | 0.00 | 0.18 |
| 50117 | Lsm Coupon Soup 100-Pk | PK | Average | 345.00 | 0.00 | 0.01 |
| 50118 | Card Be Right Back 1000-Bx | CS | Average | 22.00 | 0.00 | 0.01 |
| 50126 | Sticker Fundraiser Sweet | RL | Average | 16.00 | 0.01 | 0.18 |
| 50127 | Sticker Fundraiser Soup | RL | Average | 31.00 | 0.01 | 0.34 |
| 50128 | Sticker Lsm | RL | Average | 31.00 | 0.00 | 0.00 |
| 50129 | Coupon Servicecheck Soup 50-Pk | PK | Average | 266.00 | 0.00 | 0.01 |
| 50130 | Coupon Servicecheck Sweet 50-P | PK | Average | 211.00 | 0.00 | 0.00 |
| 50131 | Gift Card, Soup-Sweet 50-pk | PK | Average | 82.00 | 0.00 | 0.02 |
| 50135 | Sticker Family Fun Soup 100-Rl | RL | Average | 42.00 | 0.00 | 0.01 |
| 50136 | Sticker Family Fun Sweet 100-R | RL | Average | 25.00 | 0.00 | 0.03 |
| 50140 | Form Club Veg Kids Eat Free Souplantation | EA | Average | 14.00 | 0.00 | 0.00 |
| 50141 | Form Club Veg Kids Eat Free Sweet Tomatoes | EA | Average | 48.00 | 0.00 | 0.00 |
| 50643 | Rings, Signs Prototype 100-Bg | BG | Average | 22.00 | 22.10 | 486.10 |

Inventory Valuation

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

| | | | | | | |
|---|---|---|---|---|---|---|
| 6008 | Scoop Size10 Ivory 3 1-4Oz Ea | EA | Average | 7.00 | 6.37 | 44.62 |
| 6009 | Scoop Size 16 Blue 2.0 Oz Ea | EA | Average | 7.00 | 9.37 | 65.58 |
| 6010 | Scoop Size 20 Yel 1 5-8 Oz Ea | EA | Average | 23.00 | 9.33 | 214.51 |
| 6011 | Scoop Size #24 Red (Slurp) Ea | EA | Average | 42.00 | 9.50 | 399.12 |
| 6014 | Scoop Bar 6Oz. Plastic 12-Cs | EA | Average | 23.00 | 5.49 | 126.35 |
| 6015 | Scoop Utility 84Oz Plstc 6-Cs | EA | Average | 17.00 | 10.53 | 179.05 |
| 6957 | Plstc Drain Tray 18X26X6 6-Cs | EA | Average | 11.00 | 25.27 | 277.99 |
| 6962 | Plstc Drain Tray-Colnder 6-Cs | EA | Average | 5.00 | 20.84 | 104.21 |
| 7088 | Bag Food 6.5 X 8 2000-Cs | CS | Average | 9.00 | 14.01 | 126.07 |
| 7089 | Film Food 18 X 2000 | EA | Average | 22.00 | 13.52 | 297.33 |
| 7090 | Foilalumsheet9X10.75 6-500-Cs | EA | Average | 365.00 | 6.29 | 2,296.48 |
| 7135 | Toothpicks Wrapped | BX | Average | 103.00 | 1.24 | 127.73 |
| 7199 | Togo Lid 2 Oz Pls Soufl (Togo) | CS | Average | 16.00 | 19.93 | 318.88 |
| 7207 | Togo 2Oz Cont Pls Soufl (Togo) | CS | Average | 24.00 | 20.76 | 498.24 |
| 7288 | Cleaner Ajax 21Oz Can 24-Cs | EA | Average | 23.00 | 1.17 | 27.02 |
| 7291 | Liner Change Baby Table 500-C | EA | Average | 4.00 | 38.42 | 153.68 |
| 7539 | Spoon Kitchen Solid Ea | EA | Average | 5.00 | 8.43 | 42.13 |
| 7552 | Spoon Pls Solblk 8 1-2O 12-Cs | CS | Average | 9.00 | 14.09 | 126.85 |
| 7553 | Spoon Serving 15 Solid Clear 12-Cs | CS | Average | 2.00 | 44.87 | 89.73 |
| 7561 | Basket Cylander -Flatware Ea | EA | Average | 13.00 | 3.28 | 42.62 |
| 7570 | Whip French 36 S-S | EA | Average | 3.00 | 50.92 | 152.75 |
| 7574 | Rack Dolly Black Ea | EA | Average | 6.00 | 151.23 | 907.40 |
| 7599 | Vegetable Brush 12-Cs | EA | Average | 5.00 | 7.28 | 36.39 |
| 7614 | Pivot Pin W- Pull Ring Ea | EA | Average | 10.00 | 25.89 | 258.91 |
| 7639 | Apron Vinyl Full Ea | EA | Average | 28.00 | 10.75 | 301.03 |
| 7647 | Spoon Measuring (Set) Ea | CS | Average | 24.00 | 3.96 | 95.13 |
| 7650 | Funnel Ss One Pint Ea | EA | Average | 5.00 | 25.36 | 126.80 |
| 7679 | Paddle 36 S-S 12-Cs | EA | Average | 7.00 | 19.20 | 134.38 |
| 7686 | Spatula Rubber 16.5 Ea | EA | Average | 13.00 | 2.66 | 34.60 |
| 7688 | Cut Board Sani 18X24X1-2 Ea | EA | Average | 5.00 | 91.62 | 458.10 |
| 7689 | Spatula 9.5 White Ea | EA | Average | 24.00 | 1.11 | 26.75 |
| 7696 | Spatula High Heat 13.5 Ea | EA | Average | 41.00 | 10.01 | 410.37 |
| 7704 | Measurer Cup 1Qt Plastc 12-Cs | EA | Average | 29.00 | 7.08 | 205.24 |
| 7705 | Measurer Cup 4Qt Plastic Ea | EA | Average | 14.00 | 10.05 | 140.75 |
| 7706 | Colander 16 Qt Ea | EA | Average | 7.00 | 93.88 | 657.19 |
| 7711 | Pan Bun 17 3-4 X12 7-8 X 1 Ea | EA | Average | 12.00 | 8.61 | 103.35 |
| 7718 | Pan Bun Alum 17 3-4X25 3-4 Ea | EA | Average | 8.00 | 12.13 | 97.00 |
| 7731 | Brush Pastry 12-Cs | EA | Average | 15.00 | 8.22 | 123.37 |
| 7762 | Cover Clr-1-6 Pan (Ldl) 6-Cs | EA | Average | 26.00 | 2.04 | 53.15 |
| 7764 | Cover Clear 1-2 Pan 6-Cs | EA | Average | 24.00 | 3.92 | 93.96 |
| 7766 | Squeege Window Complete 12-Cs | EA | Average | 4.00 | 10.38 | 41.51 |
| 7767 | Basket Mufin 26X9X2.5 Natr Ea | EA | Average | 8.00 | 6.97 | 55.77 |
| 7768 | Basket Mufin 18X12.5X2 Nat Ea | EA | Average | 20.00 | 7.51 | 150.16 |
| 7769 | Basket Mufin Sm Rectangul Ea | EA | Average | 13.00 | 4.15 | 53.91 |
| 7804 | Ladle 1 Oz One Piece Ea | EA | Average | 1.00 | 1.57 | 1.57 |
| 7805 | Ladle 2Oz 1Piece Ea | EA | Average | 24.00 | 2.83 | 67.84 |

**Inventory Valuation**

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20

| | | | | | | |
|---|---|---|---|---|---|---|
| 7806 | Ladle 3Oz 1Piece Ea 12-Cs | EA | Average | 110.00 | 1.98 | 218.06 |
| 7807 | Ladle 4Oz 1Piece Ea | EA | Average | 8.00 | 2.43 | 19.43 |
| 7808 | Ladle 6Oz 1Piece Ea | EA | Average | 31.00 | 3.31 | 102.46 |
| 7809 | Ladle 8Oz 1Piece Ea | EA | Average | 6.00 | 4.73 | 28.35 |
| 7813 | Lid Lifter Ea | EA | Average | 6.00 | 9.72 | 58.29 |
| 7828 | Trash Can Dolly 2-Cs | EA | Average | 13.00 | 36.30 | 471.91 |
| 7832 | Ladle 9 1Oz Plastic Blk 12-Cs | CS | Average | 3.00 | 20.21 | 60.64 |
| 7837 | Ribbon Cookie Bags 12RI-C | CS | Average | 12.00 | 79.33 | 951.90 |
| 7905 | Cheese Cloth 36X70Yards 10-Cs | EA | Average | 7.00 | 35.81 | 250.65 |
| 7906 | Brush Deck 12-Cs | EA | Average | 10.00 | 10.22 | 102.23 |
| 7925 | Brush Kettle Dran Valve 12-Cs | EA | Average | 6.00 | 11.81 | 70.84 |
| 7968 | Scoop #70 S-S Ea | EA | Average | 26.00 | 10.56 | 274.62 |
| 8000 | Inset Cover Hinged Slot-10 Ea | EA | Average | 8.00 | 32.46 | 259.64 |
| 8003 | Inset Pan 10.5 Ea | EA | Average | 6.00 | 24.33 | 145.97 |
| 8006 | Inst Cover 10.5 Ea | EA | Average | 13.00 | 12.34 | 160.45 |
| 8013 | Pan Hotel 1-2 X 4 Ea | EA | Average | 14.00 | 17.55 | 245.67 |
| 8015 | Food Pan 1-3 X 4 Ea | EA | Average | 7.00 | 15.91 | 111.37 |
| 8016 | Pan Hotel Third 6 Deep Ea | EA | Average | 9.00 | 23.29 | 209.57 |
| 8019 | Pan Hotel Sixth 4 Deep Ea | EA | Average | 26.00 | 10.74 | 279.13 |
| 8038 | Pan Mini Muffin Soup 6-Cs | EA | Average | 20.00 | 47.63 | 952.68 |
| 8043 | Wedge Witch 8 Section Ea | EA | Average | 1.00 | 133.29 | 133.29 |
| 8045 | Therm Pocket 0-220 F | EA | Average | 14.00 | 2.70 | 37.75 |
| 8047 | Oven Thermometer | EA | Average | 35.00 | 2.74 | 95.90 |
| 8051 | Pan Squre Muffin Cmbrd 6-Cs | EA | Average | 17.00 | 69.38 | 1,179.45 |
| 8072 | Food Pan Black 1-2 X4 6-Cs | EA | Average | 8.00 | 6.55 | 52.39 |
| 8073 | Food Pan Black Full 4 6-Cs | EA | Average | 6.00 | 11.30 | 67.80 |
| 8075 | Food Pan Black Full 6 6-Cs | EA | Average | 9.00 | 13.70 | 123.32 |
| 8076 | Container Round 4Qt Clr 12-Cs | EA | Average | 61.00 | 6.92 | 421.86 |
| 8077 | Lid Rd Contaner 4Qt Clr 12-Cs | EA | Average | 70.00 | 1.92 | 134.74 |
| 8078 | Container Rd 22Qt White 6-Cs | EA | Average | 20.00 | 10.36 | 207.12 |
| 8079 | Container Round12Qt Clr 6-Cs | EA | Average | 19.00 | 15.05 | 285.93 |
| 8080 | Lid Rd Containr 22Qt Wht 6-Cs | EA | Average | 11.00 | 2.34 | 25.72 |
| 8112 | Shaker Cheese Plastic 12-Cs | EA | Average | 28.00 | 3.14 | 87.95 |
| 8121 | Utility Cart 4Swivlcastr 1-Cs | EA | Average | 4.00 | 192.66 | 770.65 |
| 8124 | Filler Pepper Ea | EA | Average | 12.00 | 6.71 | 60.48 |
| 8125 | Filler Salt Ea | EA | Average | 10.00 | 6.74 | 67.43 |
| 8363 | Tong Salad Plastic 6 12-Cs | CS | Average | 4.00 | 14.62 | 58.46 |
| 8365 | Tong Salad Plastic 9 12-Cs | CS | Average | 3.00 | 23.23 | 69.68 |
| 8555 | Paper Parchment 16X24 | CS | Average | 38.00 | 31.76 | 1,206.69 |
| **Location WEST(Riverside CA)** | | | | 32,450.00 | 16.94 | 549,863.63 |

**Inventory Posting Group SUPL (Supplies) Total**　　　　　　　　　549,863.63

Inventory Posting Group UNIF (Uniforms at West DC)

**Location WEST(Riverside CA)**

**Inventory Valuation**                                                                                     Thursday, April 9, 2020 9:59 AM
Garden Fresh Restaurants LLC                                                                                                      Page   1
Quantities and Values As Of 03/31/20                                                                            GARDENFRESHNESS\AHARROLD

| 1348 | T-Shirt: Blk Sweet Small | EA | Average | 16.00 | 6.86 | 109.75 |
|------|--------------------------|----|---------|-------|------|--------|
| 1349 | T-Shirt: Blk Sweet Medium | EA | Average | 1.00 | 6.86 | 6.86 |
| 1351 | T-Shirt: Blk Sweet X-Large | EA | Average | 9.00 | 6.86 | 61.73 |
| 1352 | T-Shirt: Blk Sweet Xx-Large | EA | Average | 12.00 | 7.17 | 86.04 |
| 3790 | Apron Full Charcoal | EA | Average | 809.00 | 12.99 | 10,507.27 |
| 3791 | Apron Half Bistro Charcoal | EA | Average | 726.00 | 7.93 | 5,759.07 |
| 3792 | Hat Trucker Black | EA | Average | 491.00 | 6.80 | 3,340.03 |
| 3793 | Hat Grey Tomato | EA | Average | 1,434.00 | 6.47 | 9,279.03 |
| 3794 | Visor Grey Tomato | EA | Average | 608.00 | 6.93 | 3,522.41 |
| **Location WEST(Riverside CA)** | | | | **4,006.00** | **8.16** | **32,672.19** |

**Inventory Posting Group UNIF (Uniforms at West DC) Total**                                          **32,672.19**


**Total Inventory Value**                                                                            **3,136,970.59**

**Inventory Valuation**                                                                                      Thur

Garden Fresh Restaurants LLC

Quantities and Values As Of 03/31/20                                                                         GARDE

Item: Location Filter: EAST

| No. | Description | Base Unit of Measure | Costing Method | Remaining Quantity | Unit Cost | Inventory Value |
|-----|-------------|---------------------|----------------|-------------------|-----------|-----------------|
| **Inventory Posting Group DISH (Dishes)** | | | | | | |
| | | | | | | |
| **Location EAST(Kennesaw, GA)** | | | | | | |
| 0740 | Flatware Teaspoon 36-Bx | BX | Average | 97.00 | 10.30 | 999.42 |
| 0741 | Flatware Bouillon 36-Bx | BX | Average | 88.00 | 12.21 | 1,074.38 |
| 0742 | Flatware Fork 36-Bx | BX | Average | 109.00 | 12.97 | 1,414.20 |
| 0743 | Flatware Knife 36-Bx | BX | Average | 36.00 | 21.75 | 783.05 |
| 1307 | Plate: 9 Red 24-Cs | CS | Average | 12.00 | 112.62 | 1,351.38 |
| 1372 | Glass 12 Oz Clear 36-Cs | CS | Average | 4.00 | 52.11 | 208.43 |
| 1406 | Plate: 6-1-2 Red 48-Cs | CS | Average | 29.00 | 152.38 | 4,419.04 |
| 1482 | Glass 16 Oz Clear 36-Cs | CS | Average | 6.00 | 52.16 | 312.97 |
| 1589 | Glass 12 Oz Blue 36-Cs | CS | Average | 4.00 | 50.71 | 202.83 |
| 2273 | Plate Unity 6.5 In 36-Cs | CS | Average | 30.00 | 63.97 | 1,919.14 |
| 2483 | Flatware Fork 36-Bx | BX | Average | 82.00 | 23.94 | 1,963.18 |
| 2487 | Flatware Teaspoon 36-Bx | BX | Average | 50.00 | 14.50 | 725.04 |
| 2488 | Flatware Knife 36-Bx | BX | Average | 1.00 | 37.78 | 37.78 |
| 2489 | Flatware Soupspoon 36-Bx | BX | Average | 65.00 | 21.82 | 1,418.15 |
| 2733 | Plate Unity 9 In 24-Cs | CS | Average | 64.00 | 61.56 | 3,940.15 |
| 2813 | Plate Melamine 9" 6-Cs | CS | Average | 17.00 | 38.53 | 655.01 |
| 2805 | Tray Food Tan 12X17 12-Cs | CS | Average | 30.00 | 0.01 | 0.30 |
| 2969 | Mug, Coffee 12Oz Unily 36-Cs | CS | Average | 14.00 | 47.58 | 666.17 |
| 3110 | Bowl, Soup 10Oz Speckled 6-Cs | CS | Average | 6.00 | 24.11 | 144.66 |
| 3701 | Glass Plastic 16Oz Blue 48-Cs | CS | Average | 14.00 | 53.29 | 745.99 |
| 3702 | Glass Plastic 16Oz Clear 48-Cs | CS | Average | 12.00 | 57.94 | 695.24 |
| 4007 | Dish Desrt 5Oz. Bl Tulp 24-Cs | CS | Average | 49.00 | 10.43 | 511.12 |
| 6593 | China Plate 9 Wht 24-Cs | CS | Average | 50.00 | 47.71 | 2,385.53 |
| 6594 | China Plate 8-1-2 36-Cs | CS | Average | 15.00 | 30.67 | 459.99 |
| 6612 | China Mug 8Oz 36-Cs | CS | Average | 40.00 | 46.99 | 1,879.77 |
| **Location EAST(Kennesaw, GA)** | | | | 924.00 | 31.29 | 28,912.92 |
| | | | | | | |
| **Inventory Posting Group DISH (Dishes) Total** | | | | | | 28,912.92 |
| | | | | | | |
| | | | | | | |
| **Inventory Posting Group FOOD (Food Products at West DC)** | | | | | | |
| | | | | | | |
| **Location EAST(Kennesaw, GA)** | | | | | | |
| 0019 | Cashew Pieces R-S 25 Lb | CS | Average | 16.00 | 102.00 | 1,632.05 |
| 0034 | Rice Parboiled 50 Lb | CS | Average | 26.00 | 19.98 | 499.62 |
| 0113 | Drs Oriental 4-1 Gal | CS | Average | 71.00 | 29.21 | 2,073.87 |
| 0122 | Swt Pickling Brine W-Spl 5 Gal | CS | Average | 22.00 | 28.50 | 583.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0660 | Sauce Soy Wan Ja Shan 5 Gal | CS | Average | 93.00 | 27.39 | 2,546.89 |
| 0823 | Worchestershire Sauce 3 - 1 Ga | CS | Average | 10.00 | 35.83 | 358.25 |
| 10002 | Base Vegetable, 25# Pail | PL | Average | 234.00 | 66.24 | 15,501.22 |
| 10006 | Penne Rigate 20 Lb | CS | Average | 448.00 | 12.55 | 5,620.16 |
| 10031 | Noodles Chinese Udon 25 Lb-Cs | CS | Average | 96.00 | 21.16 | 2,031.28 |
| 1007 | Canellini Beans (White) 6-#10 | CS | Average | 214.00 | 19.26 | 4,121.05 |
| 10071 | Flour All Purpose 50 Lb | CS | Average | 833.00 | 11.94 | 9,945.11 |
| 10072 | Flour Whole Wheat 50 Lb | CS | Average | 50.00 | 11.40 | 570.06 |
| 10079 | Pumpkin Seeds Roasted 20# | CS | Average | 38.00 | 48.50 | 1,843.00 |
| 10083 | Palm Oil Margarine 50# | CS | Average | 168.00 | 30.85 | 5,182.72 |
| 10084 | Palm Butterblend (1+2) 50# | CS | Average | 207.00 | 52.96 | 10,962.82 |
| 10086 | Pearl Onions Grade A Froz 50# | CS | Average | 12.00 | 31.00 | 372.00 |
| 10096 | Choc Chip N-Smiswt 2000-50# | CS | Average | 27.00 | 80.73 | 2,179.84 |
| 1046 | Oats Rolled 50# | CS | Average | 18.00 | 26.06 | 469.06 |
| 1092 | Butterscotch Chip Bulk 1000 Ct | CS | Average | 1.00 | 46.52 | 46.52 |
| 11004 | Sherry Wine 17% 4/1GAL | CS | Average | 12.00 | 25.64 | 307.68 |
| 11015 | Chili Green Diced 6/#10 | CS | Average | 22.00 | 51.30 | 1,128.60 |
| 11027 | Sundried Tomatoes, Diced 4/5 lb | CS | Average | 19.00 | 45.32 | 861.08 |
| 11046 | IQF Apples Diced 30 LB | CS | Average | 308.00 | 29.62 | 9,185.93 |
| 11050 | Cranberries 25# Cs | CS | Average | 27.00 | 42.50 | 1,147.50 |
| 11058 | Salt Kosher 12/3# | CS | Average | 19.00 | 26.25 | 498.74 |
| 11063 | Chickpeas, Roasted & Salted 4/2# | CS | Average | 134.00 | 18.00 | 2,412.00 |
| 11071 | Lentil Green 20 LB | CS | Average | 50.00 | 26.65 | 1,332.50 |
| 11073 | Cottage Cheese 4/5# 2% | CS | Average | 136.00 | 24.60 | 3,345.60 |
| 11074 | Mushroom Base 20# - Vegan | CS 20# | Average | 20.00 | 106.27 | 2,125.44 |
| 11090 | Edamame Shelled 22 LB | CS | Average | 725.00 | 27.86 | 20,195.92 |
| 1120 | Base Ham Knorr Ultimate6-1#-Cs | CS | Average | 10.00 | 37.32 | 373.17 |
| 1127 | Pasta Medium Shell 20 L | CS | Average | 143.00 | 12.46 | 1,781.27 |
| 1147 | Syrup: Dr.Pepper 5Gellon-Box | EA | Average | 61.00 | 81.96 | 4,999.72 |
| 1152 | Anchovy Paste 2-19.9# | EA | Average | 6.00 | 54.26 | 325.56 |
| 1177 | Spice Celery Seed Powder 1# | EA | Average | 3.00 | 3.10 | 9.31 |
| 1212 | Pasta Penne Short 20#-Cs | CS | Average | 32.00 | 14.48 | 463.48 |
| 1220 | Bread 3 Grain: 12-1.25# Lf | CS | Average | 727.00 | 16.44 | 11,951.88 |
| 1270 | Oil Sesame Seed Pure 4 -1 Gal | EA | Average | 14.00 | 21.32 | 298.41 |
| 1283 | Pasta Tricolor Spiral 20# Case | CS | Average | 313.00 | 15.23 | 4,767.71 |
| 1285 | Spice:Season Salt Lawry 12-1# | EA | Average | 17.00 | 3.23 | 54.84 |
| 1302 | Spice Pepper Red Crush 6-10 Oz | EA | Average | 27.00 | 2.74 | 74.03 |
| 1320 | Cheese Romano 25 Lb | CS | Average | 31.00 | 50.75 | 1,573.25 |
| 1338 | Sugar Powdered 50# Bulk | BG | Average | 154.00 | 23.56 | 3,628.58 |
| 1341 | Raisins Select: Oiled 30#-Cs | CS | Average | 85.00 | 37.57 | 3,193.22 |
| 1395 | Sugar Granulated 50 Lb | BG | Average | 840.00 | 22.48 | 18,882.54 |
| 1396 | Sugar: Lt. Brown 50#-Bag | BG | Average | 332.00 | 24.24 | 8,047.18 |
| 1403 | Chocolate Mousse Sf 30Lb Bx | CS | Average | 52.00 | 86.64 | 4,505.05 |
| 1454 | Cocoa Natural 55Lb Bag | BG | Average | 28.00 | 73.75 | 2,065.03 |
| 1460 | Drs Fat Free Italian 4 - 1 Ga | CS | Average | 100.00 | 16.83 | 1,683.01 |
| 1462 | Drs French Tomato 4-1Gal | CS | Average | 190.00 | 21.54 | 4,092.65 |
| 1464 | Drs Ff Honey Mustard 4 -1 Gal | CS | Average | 198.00 | 17.74 | 3,512.93 |

| 1465 | Drs Thousand Island 4-1Gal | CS | Average | 209.00 | 19.76 | 4,130.79 |
|------|----------------------------|----|---------|--------|-------|----------|
| 1466 | Drs Roasted Garlic 4-1 Gal | CS | Average | 166.00 | 39.13 | 6,495.19 |
| 1468 | Drs Italian 4 -1 Gal | CS | Average | 107.00 | 21.60 | 2,311.23 |
| 1495 | Rice Brown Long Grain 50 Lb | CS | Average | 4.00 | 19.79 | 79.14 |
| 1500 | Pomegranate Green Tea 6-250 Ct | BG | Average | 29.00 | 25.00 | 725.00 |
| 1502 | Ginger Peach Tea 6-250 Ct | BG | Average | 40.00 | 21.00 | 839.94 |
| 1503 | British Breakfast Tea 6-250 Ct | BG | Average | 16.00 | 24.00 | 384.00 |
| 1505 | People's Green Tea 6-250 Ct | BG | Average | 38.00 | 22.25 | 845.50 |
| 1506 | Earl Greyer Tea 6-250 Ct | BG | Average | 25.00 | 24.00 | 600.00 |
| 1513 | Vinegar White Distilled 4-1Gal | CS | Average | 12.00 | 8.64 | 103.67 |
| 1516 | Pasta Orzo 20 Lb | CS | Average | 115.00 | 12.46 | 1,432.87 |
| 1529 | Parmesan Chs Fresh 25 Lb | CS | Average | 29.00 | 50.75 | 1,471.75 |
| 1540 | Peppers Chipolte 6- #10 | EA | Average | 59.00 | 7.34 | 433.08 |
| 1548 | Biscuit Mix: Tff 12-2.25# | CS | Average | 43.00 | 19.20 | 825.45 |
| 1549 | Mac N Cheese Base 40# | CS | Average | 276.00 | 76.30 | 21,058.45 |
| 1558 | Crispy Noodles 10 Lb | CS | Average | 133.00 | 11.90 | 1,582.70 |
| 1563 | Pudding Cream Cheese 25# Bulk | CS | Average | 53.00 | 56.03 | 2,969.71 |
| 1583 | Sauce Bbq Bold 4-1 Gal | CS | Average | 82.00 | 28.23 | 2,314.92 |
| 1584 | Blackberry Sage Tea 6-250 Ct | BG | Average | 23.00 | 28.00 | 644.00 |
| 1600 | Cheese Yellow Cheddar Block40# | CS | Average | 196.00 | 87.58 | 17,165.19 |
| 1622 | Bacon Pieces:3-16X1-4 2-5# | CS | Average | 1,376.00 | 44.18 | 60,795.73 |
| 1629 | Baking Powder 50# Bag | CS | Average | 13.00 | 50.38 | 654.90 |
| 1638 | Base Clam, 50# Pail | PL | Average | 103.00 | 227.13 | 23,394.37 |
| 1646 | Lentil Green 50 Lb | CS | Average | 11.00 | 35.58 | 391.35 |
| 1647 | Bean Black 50 Lb | CS | Average | 51.00 | 35.90 | 1,830.65 |
| 1651 | Barley Pearled 50Lb | CS | Average | 27.00 | 26.89 | 726.04 |
| 1652 | Split Pea Green 50Lb | BG | Average | 43.00 | 30.96 | 1,331.35 |
| 1659 | Gelatin Red Raspberry 6-4.5# | CS | Average | 92.00 | 28.95 | 2,663.83 |
| 1682 | Cream Cheese 30# Block | CS | Average | 19.00 | 59.42 | 1,129.07 |
| 1679 | Sausage Redhot Bulk Itl 2-10# | CS | Average | 33.00 | 59.37 | 1,959.22 |
| 1756 | Pudding Tapioca 12-24 Oz | CS | Average | 112.00 | 28.05 | 3,141.90 |
| 1795 | Garlic,Fresh Peeled 4-5# Cont | EA | Average | 108.00 | 10.85 | 1,171.80 |
| 1801 | Vinegar Balsamic 2-5 Ltr | CS | Average | 76.00 | 16.25 | 1,234.99 |
| 1802 | Olives Ripe Sliced 6-#10 | CS | Average | 460.00 | 28.25 | 12,995.00 |
| 1803 | Jalapenos Rings 6-#10 | CS | Average | 120.00 | 18.75 | 2,249.99 |
| 1810 | Pudding Orange 25# Bulk | CS | Average | 6.00 | 47.44 | 284.62 |
| 1818 | Sprinkles Rainbow 1-10# | CS | Average | 28.00 | 12.20 | 341.54 |
| 1819 | Sprinkles Chocolate 1-10# | CS | Average | 44.00 | 13.00 | 571.88 |
| 1850 | Juice, Lemon 4-1 Gal | EA | Average | 116.00 | 8.46 | 981.36 |
| 1858 | Tabasco Sauce 4-1 Gal | EA | Average | 4.00 | 34.98 | 139.90 |
| 1917 | Cheese Sauce 8-58Oz | CS | Average | 41.00 | 60.14 | 2,465.74 |
| 1944 | Chamomile Lemon Tea 6-250 Ct | BG | Average | 12.00 | 24.75 | 297.00 |
| 1945 | Passionfruit Mango Red T 6-250 | BG | Average | 12.00 | 23.68 | 284.16 |
| 1966 | Pudding Lemon Instant 12-24 O | CS | Average | 37.00 | 39.59 | 1,464.83 |
| 1990 | Strawberry Puree 30 Lb | CS | Average | 173.00 | 19.20 | 3,321.45 |
| 1997 | Coffee:Grd Colombian 42-2.5Oz | CS | Average | 260.00 | 23.03 | 5,988.48 |
| 1998 | Coffee:Grd Decaf Colom42-2.5Oz | CS | Average | 117.00 | 22.21 | 2,598.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000 | Coffee:Grd Vanillanut 42-2.5Oz | CS | Average | 186.00 | 20.48 | 3,808.98 |
| 2011 | Water Distilled 6 - 1 Ga | CS | Average | 5.00 | 9.44 | 47.22 |
| 2013 | Peas Grade A Frozen 30#-Cs | CS | Average | 130.00 | 17.81 | 2,315.11 |
| 2016 | Corn Sweet Cut Frozen 30#-Cs | CS | Average | 174.00 | 16.36 | 2,845.77 |
| 2057 | Brewed Iced Tea 32-3 oz | CS | Average | 215.00 | 15.69 | 3,373.26 |
| 2060 | Blbry Hibiscus Iced Tea 32-3 oz | CS | Average | 8.00 | 59.95 | 479.60 |
| 2061 | Cranberries: Frozen IQF 25# | CS | Average | 186.00 | 18.45 | 3,431.29 |
| 2146 | Spice: Onion Powder 6-14Oz | EA | Average | 164.00 | 2.47 | 405.08 |
| 2147 | Spice: Rosemary Dry 4-2Lb | EA | Average | 4.00 | 5.90 | 23.60 |
| 2154 | Spice Cinnamon Powder 4 -4Lb | EA | Average | 59.00 | 12.76 | 752.84 |
| 2155 | Spice Garlic Powdered 6 - 1 Lb | EA | Average | 133.00 | 3.10 | 412.30 |
| 2156 | Spice Turmeric Grnd 6-1Lb | EA | Average | 23.00 | 3.37 | 77.51 |
| 2157 | Spice Tarragon Leaf Wh 4-1# | EA | Average | 115.00 | 18.00 | 2,070.00 |
| 2158 | Spice Chili Case 24-11Oz | CS | Average | 81.00 | 23.00 | 1,863.00 |
| 2159 | Spice Basil Whole 4 -1.5Lb | EA | Average | 208.00 | 5.60 | 1,164.79 |
| 2164 | Spice Chili Powder Dar 6 - 1 Lb | EA | Average | 18.00 | 3.36 | 60.41 |
| 2165 | Spice Oregano Ground 6-12Oz | EA | Average | 131.00 | 2.36 | 309.09 |
| 2166 | Spice Marjoram Whole Le 6-4 Oz | EA | Average | 19.00 | 1.29 | 24.51 |
| 2172 | Spice Nutmeg Ground 6 - 1 Lb | EA | Average | 34.00 | 7.00 | 238.00 |
| 2173 | Spice Allspice Ground 6 - 1 Lb | EA | Average | 61.00 | 4.50 | 274.50 |
| 2174 | Spice Ginger Ground 6 -12Oz | EA | Average | 45.00 | 2.81 | 126.45 |
| 2175 | Spice Cloves Ground 6 - 1 Lb | EA | Average | 35.00 | 6.74 | 235.90 |
| 2176 | Spice Coriander Groun 6 -14Oz | EA | Average | 17.00 | 1.68 | 28.64 |
| 2177 | Spice Black Bean Chili 5 Lb | CS | Average | 175.00 | 15.85 | 2,773.75 |
| 2178 | Spice Curry 6-1 Lb | EA | Average | 83.00 | 2.92 | 242.36 |
| 2179 | Spice Longhorn Chile 6 - 1 Lb | EA | Average | 102.00 | 3.90 | 397.80 |
| 2181 | Spice Bay Leaf 4 -6Oz | EA | Average | 208.00 | 6.48 | 1,348.85 |
| 2182 | Spice Cayenne Pepper 6 - 1 Lb | EA | Average | 126.00 | 2.81 | 354.06 |
| 2183 | Spice,Paprika Span 6-1 Lb Ea | EA | Average | 132.00 | 2.92 | 385.67 |
| 2185 | Spice Pepper Black Cr 4 - 4 Lb | EA | Average | 5.00 | 20.66 | 103.30 |
| 2186 | Spice Pepper Black Grd 4-3.5Lb | EA | Average | 359.00 | 20.66 | 7,416.94 |
| 2187 | Spice Pepper White Grd 4 - 4Lb | EA | Average | 148.00 | 30.00 | 4,440.00 |
| 2188 | Spice Oregano Leaf 4 - 1.35 | EA | Average | 85.00 | 5.51 | 467.93 |
| 2231 | Sour Cream, 9-4.5# Pouch | CS | Average | 318.00 | 36.57 | 11,627.89 |
| 2241 | Extract Maple Imit. 4-1 Gal | EA | Average | 14.00 | 22.00 | 308.00 |
| 2246 | Extract Imitation Vani 4-1 Gal | EA | Average | 24.00 | 14.00 | 336.00 |
| 2247 | Extract Orange 1 Gal | EA | Average | 12.00 | 6.31 | 75.72 |
| 2267 | Iqf Sweet Potatoes 35# | CS | Average | 39.00 | 37.21 | 1,451.00 |
| 2298 | Juice,Apple Slim Box(32 Boxes) | CS | Average | 189.00 | 8.40 | 1,587.60 |
| 2307 | 8.8# | CS | Average | 83.00 | 50.50 | 4,191.64 |
| 2408 | Cone 3 Nab Sampler 28-45 | CS | Average | 1,543.00 | 41.31 | 63,741.32 |
| 2566 | Miso, White 10-2.2# | CS | Average | 10.00 | 35.75 | 357.45 |
| 2570 | Soup Noodles: White 4-5# | CS | Average | 164.00 | 18.77 | 3,078.40 |
| 2593 | Spice Black Sesame Seed 6-1 Lb | EA | Average | 98.00 | 2.87 | 275.52 |
| 2628 | Base Shrimp 12-1 Lb | CS | Average | 1.00 | 47.64 | 47.64 |
| 2638 | Spice Cumin Ground 4 -5 Lb | EA | Average | 10.00 | 15.20 | 152.00 |
| 2675 | Soft Serve,Vanilla Pwdr 6-6 Lb | CS | Average | 536.00 | 44.23 | 23,707.28 |

| 2676 | Soft Serve, Choc Pwdr 6-6 Lb | CS | Average | 372.00 | 45.73 | 17,011.56 |
| 2687 | Raspberry Iqf 30# | CS | Average | 16.00 | 19.59 | 313.36 |
| 2704 | Spice Xanthan Gum 6-1# | EA | Average | 14.00 | 12.80 | 179.20 |
| 2735 | Smart Balance Cups 600-5G | CS | Average | 225.00 | 16.38 | 3,686.62 |
| 2791 | Gluten Free Flour 25 Lb | CS | Average | 46.00 | 44.06 | 2,026.93 |
| 2818 | Banana Puree Bib 46#-Bib | CS | Average | 46.00 | 22.85 | 1,051.19 |
| 2833 | Base Chicken Stock 40# Pail | PL | Average | 187.00 | 124.96 | 23,367.73 |
| 2850 | Grnd Beef 80-20 Fn Grnd 5-10# | CS | Average | 46.00 | 117.44 | 5,402.01 |
| 2851 | Chip Wonton 12 Lb. | CS | Average | 98.00 | 16.20 | 1,587.60 |
| 2857 | Pipette 20 Lb | CS | Average | 14.00 | 13.40 | 187.60 |
| 2671 | Spice Cinnamon Sticks 4-2.5 Lb | EA | Average | 3.00 | 9.00 | 27.00 |
| 2889 | Caramel Sauce 6-#10 | CS | Average | 204.00 | 48.73 | 9,940.81 |
| 2690 | Meatballs:Ali Chix Petite 45# | CS | Average | 229.00 | 98.67 | 22,596.31 |
| 2970 | Frostline Soft Serve Buckets | EA | Average | 49.00 | 0.00 | 0.03 |
| 2971 | Frostline Soft Serve Lids | EA | Average | 54.00 | 0.01 | 0.27 |
| 2978 | Fish Sauce 12-25.4 Oz Bottles | EA | Average | 26.00 | 3.82 | 99.19 |
| 2989 | Base Garlic, Roasted 20# | CS | Average | 18.00 | 99.92 | 1,798.63 |
| 3007 | Spice Thyme Whole (Ea) 6-8 Oz | EA | Average | 40.00 | 2.81 | 112.22 |
| 3050 | Base Mushroom 12-1#-Cs | CS | Average | 27.00 | 115.32 | 3,113.77 |
| 3078 | Pepperoncini,Sliced 2-1 Gl | CS | Average | 39.00 | 9.29 | 362.21 |
| 3093 | Butter Cups 720-5Gm | CS | Average | 107.00 | 24.16 | 2,584.69 |
| 3100 | Liquid Smoke 4-1 Gal | GL | Average | 1.00 | 12.87 | 12.87 |
| 3154 | Mayonnaise Fat Free 30# | CS | Average | 91.00 | 15.33 | 1,394.69 |
| 3157 | Pasta Linguine 10" 20#-Cs | CS | Average | 154.00 | 12.41 | 1,911.58 |
| 3162 | Tropical Hibis Iced Tea 32-3 oz | CS | Average | 21.00 | 59.95 | 1,258.95 |
| 3170 | Mustard Dijon Coun 4 -1 Gal | CS | Average | 42.00 | 20.81 | 873.95 |
| 3193 | Pepperoncini 4 -1 Gal | CS | Average | 118.00 | 13.40 | 1,581.29 |
| 3201 | Spice Black Wh Peprcrn 6-16 Oz | CS | Average | 1.00 | 33.96 | 33.98 |
| 3210 | Granola With Almonds 25 Lb | CS | Average | 19.00 | 36.27 | 689.09 |
| 3227 | Fireroast Diced Tomat 6-#10-Cs | CS | Average | 76.00 | 28.25 | 2,147.00 |
| 3240 | Molasses Grandma 4-1 Gal | EA | Average | 68.00 | 11.57 | 787.04 |
| 3252 | Sauce, Sriracha 3 X 8.8Lb Ea | EA | Average | 35.00 | 9.63 | 344.20 |
| 3278 | Sauce Tabasco (Lg) 12-12Oz Ea | EA | Average | 222.00 | 5.20 | 1,153.82 |
| 3294 | Cut Green Beans 1 In 20# | CS | Average | 42.00 | 12.10 | 508.20 |
| 3285 | Spice Celery Seed 1Lb Jar Ea | EA | Average | 67.00 | 2.14 | 143.05 |
| 3332 | Noodles, Flat Rice 30-14Oz | CS | Average | 8.00 | 24.33 | 194.63 |
| 3349 | Extract Blueberry 4-1 Gal Ea | EA | Average | 5.00 | 31.00 | 155.00 |
| 3353 | Vinegar Ricewine Season 4-1Gal | CS | Average | 27.00 | 31.73 | 856.58 |
| 3355 | Vinegar Red Wine 5% 4-1Gal | CS | Average | 32.00 | 14.48 | 463.35 |
| 3379 | Vinegar White Wine 5% 4-1 Gal | CS | Average | 5.00 | 13.53 | 67.63 |
| 3394 | Syrup Maple Imitat4-1 Gal Ea | EA | Average | 12.00 | 4.99 | 59.88 |
| 3403 | Green Beans 6 -#10 | CS | Average | 38.00 | 20.23 | 768.68 |
| 3404 | Beet Krinkel Cut Pickle 6 -#10 | CS | Average | 829.00 | 23.79 | 19,720.66 |
| 3412 | Ginger Peach Tea 32-3 oz | CS | Average | 17.00 | 49.95 | 849.15 |
| 3413 | Ground Bay Leaves 12-1.75Oz | EA | Average | 121.00 | 0.82 | 96.97 |
| 3416 | Walnuts Medium Pieces 30 Lb | CS | Average | 195.00 | 76.31 | 14,879.48 |
| 3434 | Extract Lemon Natural 4-1 Gal | EA | Average | 61.00 | 42.00 | 2,562.00 |

| 3435 | Peach Diced Yellow In Lt 6-#10 | CS | Average | 26.00 | 24.98 | 649.35 |
|------|--------------------------------|----|---------|-------|-------|--------|
| 3447 | Pumpkin Puree 6-#10 | CS | Average | 197.00 | 32.35 | 6,373.70 |
| 3449 | Orange Extract (Each) 1 Gal | EA | Average | 4.00 | 22.50 | 90.00 |
| 3453 | Poppy Seed 6 -18Oz | EA | Average | 53.00 | 4.76 | 252.28 |
| 3486 | Mango Passionfruit Tea 32-3 oz | CS | Average | 7.00 | 51.74 | 362.15 |
| 3490 | Pepperoni Sliced 2-5# | CS | Average | 177.00 | 27.07 | 4,791.30 |
| 3492 | Croutons Plain 4-2.5# | CS | Average | 889.00 | 11.00 | 9,778.82 |
| 3518 | Pump, Monin Syrup | EA | Average | 1.00 | 0.01 | 0.01 |
| 3557 | Juice Orange Concentr 12-32 Oz | EA | Average | 208.00 | 3.43 | 714.18 |
| 3561 | Pears Canned Sliced Lit 6 -#10 | CS | Average | 268.00 | 24.45 | 6,552.60 |
| 3578 | Red Food Coloring - 1 Quart | EA | Average | 31.00 | 12.21 | 378.51 |
| 3583 | Bread Sourdough 12-19 Oz Round | CS | Average | 669.00 | 13.80 | 9,232.20 |
| 3586 | Sugar In The Raw 1000 Ct | CS | Average | 8.00 | 13.00 | 103.96 |
| 3587 | Pesto, Basil 9.5# Ea | EA | Average | 45.00 | 26.87 | 1,209.37 |
| 3588 | Lemon Juice, Shelf Stbl 4-1 Ga | EA | Average | 228.00 | 3.79 | 884.28 |
| 3590 | Red Curry Paste Veg (Each) | EA | Average | 2.00 | 10.18 | 20.35 |
| 3593 | Garlic Granulated 2-27.5 Lb | CS | Average | 1.00 | 103.48 | 103.48 |
| 3595 | Nut Pecan Med Pieces 30Lb | CS | Average | 11.00 | 184.37 | 2,028.10 |
| 3606 | Pasta Orecchiette 20 Lb | CS | Average | 86.00 | 18.19 | 1,564.76 |
| 3626 | Pasta Elbow Macaroni 2-10 Lb | CS | Average | 552.00 | 12.45 | 6,870.29 |
| 3630 | Pasta Fettuccine Spinac 5-4 Lb | CS | Average | 30.00 | 16.98 | 509.27 |
| 3631 | Pasta Fettuccine 5-4 Lb | CS | Average | 5.00 | 12.10 | 60.49 |
| 3632 | Syrup Pepsi 5Ga | EA | Average | 129.00 | 83.17 | 10,728.82 |
| 3634 | Syrup Diet Pepsi 5Ga | EA | Average | 122.00 | 83.22 | 10,152.37 |
| 3641 | Syrup Mountain Dew 5Ga | EA | Average | 54.00 | 83.10 | 4,487.46 |
| 3642 | Honey Wild 2-30 Lb | CS | Average | 23.00 | 111.00 | 2,553.00 |
| 3644 | Almond Extract Ea 4-1 Gal | EA | Average | 19.00 | 19.80 | 376.20 |
| 3645 | Non-Dairy Creamer 400-Cs | CS | Average | 43.00 | 7.80 | 335.35 |
| 3652 | Syrup Mist Twist 5Ga | EA | Average | 51.00 | 83.13 | 4,239.76 |
| 3663 | Clams, Chopped 12-#5 | CS | Average | 2,767.00 | 87.90 | 243,219.27 |
| 3671 | Juice, Lime Shlfstbl 4-1 Gal | EA | Average | 138.00 | 3.94 | 543.37 |
| 3673 | Half & Half Creamer 400-Cs | CS | Average | 46.00 | 10.25 | 471.43 |
| 3675 | Syrup Trop. Fruit Punch 5Ge | EA | Average | 40.00 | 84.36 | 3,374.45 |
| 3677 | Capers Nonparil Each (6-32 Oz) | EA | Average | 318.00 | 4.59 | 1,461.09 |
| 3679 | CHEESE TORTELLINI 2/5# | CS | Average | 572.00 | 22.32 | 12,769.80 |
| 3691 | Peppers Roasted Red Stri 6-#10 | EA | Average | 144.00 | 5.26 | 757.20 |
| 3694 | Syrup Trop. Twister Orange 5Ga | EA | Average | 17.00 | 83.16 | 1,413.65 |
| 3695 | Syrup Caf Free Diet Pepsi 5Ga | EA | Average | 27.00 | 83.16 | 2,245.00 |
| 3698 | Syrup Brisk Rasp Tea 5Ga | EA | Average | 53.00 | 83.11 | 4,404.93 |
| 3711 | Syrup Mug Rootbeer 5Ga | EA | Average | 64.00 | 83.10 | 5,318.48 |
| 3720 | Baking Soda 24-16 Oz | EA | Average | 73.00 | 0.79 | 57.78 |
| 3721 | Lemonade 5+1 6-64 Oz No Hfcs | CS | Average | 819.00 | 23.23 | 19,025.37 |
| 3739 | Sunflower Seed Roast Nsalt 50# | CS | Average | 113.00 | 47.00 | 5,311.00 |
| 3743 | Oil Olive Extra Virgn 4-3 Ltr | EA | Average | 178.00 | 14.18 | 2,524.45 |
| 3744 | Quinoa White Grain 50# | CS | Average | 77.00 | 80.84 | 6,224.72 |
| 3747 | Quinoa Red Grain 50# | CS | Average | 52.00 | 82.26 | 4,277.77 |
| 3763 | Pickles Dill Slices 5 GAL | PL | Average | 223.00 | 15.75 | 3,511.52 |

| Code | Description | Unit | Method | Qty | Price | Total |
|---|---|---|---|---|---|---|
| 3764 | Pickles: Sweet Butter 5 Gal | PL | Average | 188.00 | 23.74 | 4,462.18 |
| 3776 | Tortilla Strips L-S 10-1# | CS | Average | 42.00 | 15.98 | 671.16 |
| 3777 | Base Beef No Msg Custm Culinry | PL | Average | 129.00 | 65.41 | 8,438.49 |
| 3780 | Salted Butterblend 36-1# | CS | Average | 107.00 | 43.37 | 4,641.06 |
| 3784 | Ckn Breast Chunks 4-10# | CS | Average | 205.00 | 43.72 | 8,962.42 |
| 3796 | Aquafina 20Oz Pk 1-24 | CS | Average | 261.00 | 11.39 | 2,972.56 |
| 3797 | Oceanspray Cranberry 12-15.2Oz | CS | Average | 204.00 | 12.68 | 2,586.02 |
| 3798 | Gatorade Propel Berry 24-20Oz | CS | Average | 81.00 | 20.45 | 1,656.26 |
| 3809 | Cheese: Feta 27# - Pail | CS | Average | 242.00 | 59.32 | 14,354.92 |
| 3810 | Cheese: Asiago Block 40#Cwt | CS | Average | 273.00 | 129.56 | 35,370.24 |
| 3811 | Cheese: Blue Crumbles 4-5# | CS | Average | 154.00 | 54.89 | 8,452.93 |
| 3812 | Mozzarella:Part-Skim 8-6#-Cwt | CS | Average | 386.00 | 102.72 | 39,647.99 |
| 3820 | Base Chicken Red Label 50# | PL | Average | 110.00 | 163.70 | 18,007.35 |
| 3821 | Kombucha Pineaple Pech 6-15.2 | CS | Average | 156.00 | 14.00 | 2,184.43 |
| 3832 | Yeast Dry Active 12 -2 Lb Ea | EA | Average | 293.00 | 4.02 | 1,177.65 |
| 3836 | Spice:Season Salt Lawry 4-5# | EA | Average | 6.00 | 18.42 | 110.49 |
| 3837 | Everbake Pan Spray 6-17Oz. Can | CS | Average | 532.00 | 10.59 | 5,633.83 |
| 3843 | Chocolate Syrup 6-#10 | CS | Average | 34.00 | 33.29 | 1,131.77 |
| 3846 | Chicken Breast Sml Cook 28.8# | CS | Average | 236.00 | 88.49 | 20,882.98 |
| 3849 | Base, Turkey 20# | PL | Average | 35.00 | 103.70 | 3,629.40 |
| 3850 | Turkey, Whole 2-10#-Cwt | CS | Average | 27.00 | 56.91 | 1,536.44 |
| 3852 | Chocolate Creme Kibbled 30 Lb | CS | Average | 729.00 | 40.96 | 29,874.41 |
| 3873 | Spice Sage Rubbed 6-2# | EA | Average | 5.00 | 10.99 | 54.95 |
| 3876 | Vinegar Balsamic White 2-5 Ltr | CS | Average | 44.00 | 24.50 | 1,078.00 |
| 3879 | Mayonnaise 30 Lb | CS | Average | 836.00 | 19.34 | 16,168.36 |
| 3883 | Vinegar: Pomegranate Bal4-1Gal | EA | Average | 91.00 | 28.00 | 2,548.00 |
| 3884 | Vinegar: Fig Balsamic 4-1Gal | EA | Average | 91.00 | 28.00 | 2,548.00 |
| 3885 | Vinegar Sherry Wine 4-1Gal Ea | EA | Average | 8.00 | 5.13 | 41.04 |
| 3887 | Eggs, Liquid No Citrc Acid 30# | CS | Average | 1,175.00 | 22.88 | 26,886.68 |
| 3895 | Colija Cheese Grated 4-2.5# | CS | Average | 1.00 | 31.85 | 31.85 |
| 3898 | Ckn Vegie Vegan Base 25# Pail | PL | Average | 395.00 | 74.25 | 29,329.79 |
| 3907 | SHRIMP CKD/PLD 100/150 5/2 LB | CS 10# | Average | 180.00 | 47.50 | 8,550.00 |
| 3937 | Canola Salad Oil 35 Lb | CS | Average | 462.00 | 17.42 | 8,048.04 |
| 4150 | Cracker Oyster Bulk 20#-Cs | CS | Average | 48.00 | 20.85 | 1,000.77 |
| 5077 | Salt Cooking 25 Lb | CS | Average | 55.00 | 4.59 | 252.18 |
| 5495 | Tuna Canned Lite Soli 6-66.5 O | CS | Average | 60.00 | 38.66 | 2,319.31 |
| 6226 | Sauce Tomato 6-#10 | CS | Average | 218.00 | 14.70 | 3,204.18 |
| 6356 | Sugar Packets Plain 2000 | CS | Average | 18.00 | 10.70 | 192.68 |
| 6444 | Hominy White 6-#10 | CS | Average | 187.00 | 15.20 | 2,842.40 |
| 6707 | Diced Ham: 1/4 2/5lb | CS | Average | 141.00 | 25.40 | 3,581.40 |
| 6718 | Ground Turkey Jerome 2-10 Lb | CS | Average | 199.00 | 34.56 | 6,877.12 |
| 6917 | Spice Mace 6 - 14 O | EA | Average | 14.00 | 25.65 | 359.06 |
| 6938 | Tomato Paste 6-#10 | CS | Average | 169.00 | 24.30 | 4,105.91 |
| 6999 | Crushed Tomatoes 6-#10-Cs | CS | Average | 570.00 | 16.72 | 9,528.32 |
| 7014 | Blueberries, Wild, Sm, Iqf,30# | CS | Average | 328.00 | 37.20 | 12,199.96 |
| 7052 | Vinegar Cider 4% 4-1Gal-Cs | CS | Average | 31.00 | 16.28 | 504.66 |
| 7073 | Drs Ranch Buttermilk 12-1.365 | CS | Average | 173.00 | 43.66 | 7,553.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7074 | Cornstarch 24-1 Lb | EA | Average | 348.00 | 0.99 | 344.95 |
| 7122 | Honey Bear 12-12 Oz | CS | Average | 27.00 | 26.88 | 725.76 |
| 7128 | Bean Pinto Canned 6-#10 | CS | Average | 82.00 | 15.36 | 1,259.82 |
| 7133 | Tomato Diced In Juice 6-#10 | CS | Average | 393.00 | 17.18 | 6,751.47 |
| 7138 | Cornmeal Yellow 25 Lb | CS | Average | 577.00 | 8.75 | 5,048.75 |
| 7162 | Bean Garbanzo-Chick Peas 6-#10 | CS | Average | 608.00 | 15.47 | 9,404.74 |
| 7164 | Bean Kidney Dark Red 6-#10 | CS | Average | 1,173.00 | 17.76 | 20,835.33 |
| 7178 | Bean Black Can 6-#10 | CS | Average | 302.00 | 16.10 | 4,861.32 |
| 7190 | Sugar Twin Pink Pkg 2000 | CS | Average | 14.00 | 10.15 | 142.09 |
| 7191 | Sugar Twin 2 Blue 2000 | CS | Average | 5.00 | 13.54 | 67.69 |
| 7205 | Applesauce Low Sugar 6-#10 | CS | Average | 65.00 | 22.63 | 1,470.95 |
| 7231 | Coconut Shrd-Flk Angel 25 Lb | CS | Average | 44.00 | 33.00 | 1,452.00 |
| 7366 | Mandarin Oranges 6-#10 | CS | Average | 52.00 | 23.95 | 1,245.30 |
| 7370 | Chili Green Diced 6-#10 | CS | Average | 4.00 | 40.72 | 162.88 |
| 8278 | Hoisin Sauce 6-5 Lb | EA | Average | 147.00 | 2.73 | 400.70 |
| 8926 | Base, Shrimp Paste | CS 20# | Average | 1.00 | 198.24 | 198.24 |
| **Location EAST(Kennesaw, GA)** | | | | 46,678.00 | 32.38 | 1,511,242.00 |

**Inventory Posting Group FOOD (Food Products at West DC) Total**                                          1,511,242.00


**Inventory Posting Group SUPL (Supplies)**


**Location EAST(Kennesaw, GA)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0314 | Filter Coffee 1000-Cs | CS | Average | 23.00 | 9.05 | 208.04 |
| 0322 | Broom Push Ea ( | EA | Average | 4.00 | 12.25 | 48.99 |
| 0326 | Brass Polish Brite Boy 4Gl-Cs | GA | Average | 1.00 | 21.28 | 21.28 |
| 0327 | Broom Speedy Corn Ea | EA | Average | 6.00 | 7.19 | 43.12 |
| 0329 | Pitcher Clear W-Lid 64Oz 6-Cs | EA | Average | 15.00 | 10.71 | 160.69 |
| 0353 | Sanitizer Soft Server | CS | Average | 9.00 | 55.41 | 498.70 |
| 0371 | Towel Multi-Fold 16-250 | CS | Average | 361.00 | 15.21 | 5,491.43 |
| 0373 | Toilet Paper 2Ply 96-500 | CS | Average | 105.00 | 35.08 | 3,683.92 |
| 0382 | Filter Iced Tea 500-Cs | CS | Average | 26.00 | 12.08 | 314.20 |
| 0385 | Pan Dust W-Handle 6-Cs | EA | Average | 8.00 | 15.16 | 121.30 |
| 0397 | Cutting Wire - Cheese Soup Ea | EA | Average | 20.00 | 3.02 | 60.43 |
| 0400 | Digital 24 Hr Timer | EA | Average | 21.00 | 22.85 | 479.95 |
| 0407 | Hair Nets | BX | Average | 10.00 | 14.51 | 145.12 |
| 0413 | Apron Plstc Disposable 100-Bx | BX | Average | 39.00 | 3.96 | 154.55 |
| 0559 | Spring Timer 60 Min. 6-Cs | EA | Average | 3.00 | 7.02 | 21.07 |
| 0576 | Cleaner Wood Polish 12Can-Cs( | CS | Average | 4.00 | 42.96 | 171.85 |
| 0582 | Tomato Shark Ea | EA | Average | 10.00 | 3.79 | 37.87 |
| 0601 | Spray Bottle Comp(Btm Only Ea | EA | Average | 25.00 | 0.78 | 19.60 |
| 0602 | Spray Trigger (Only) Ea | EA | Average | 31.00 | 1.01 | 31.23 |
| 0612 | Marker For Labels Ea | PK | Average | 10.00 | 87.67 | 876.67 |
| 0614 | Ink Roller For Labels 5-Pk | CS | Average | 10.00 | 11.29 | 112.85 |
| 0801 | Chem Solid Brilliance 2-2.5-Cs | CS | Average | 18.00 | 174.67 | 3,144.06 |
| 0824 | Chem Oasis Ammonia Flr 2.5 Gl | CS | Average | 19.00 | 46.15 | 876.92 |
| 0628 | Chem Oasis Glas Clean 2.5Gl | CS | Average | 2.00 | 49.51 | 99.01 |

| 10018 | Mat: Disposabl Restroom 12-Cs | CS | Average | 21.00 | 57.24 | 1,202.04 |
|-------|-------------------------------|------|---------|-------|-------|----------|
| 10057 | Chem Oasis 146Q Sanitzr 2.5Gl | CS | Average | 6.00 | 68.09 | 408.51 |
| 1047 | Bag Takeout Small | CS | Average | 2.00 | 47.53 | 95.06 |
| 1088 | Lemon Press | EA | Average | 6.00 | 7.82 | 46.94 |
| 11000 | Pizza Saver | CS 1000 | Average | 20.00 | 11.61 | 232.29 |
| 11001 | Beverage Jug, 128 Oz | CS 48 | Average | 6.00 | 53.39 | 320.36 |
| 11002 | Lid, Beverage Jug White | PK | Average | 1.00 | 3.60 | 3.60 |
| 11005 | Lid, Craveable Takeout Tray  200/CS | CS | Average | 18.00 | 79.30 | 1,427.31 |
| 11006 | Plate, 9" Paper | CS | Average | 6.00 | 38.97 | 233.79 |
| 11007 | Spoon, Black Plastic HD | CS | Average | 13.00 | 16.54 | 215.08 |
| 11016 | Viper Bag Opener | PK | Average | 17.00 | 11.44 | 194.43 |
| 11017 | Spoon, Tossing Black Catering | CS | Average | 31.00 | 23.00 | 713.00 |
| 11018 | Fork, Tossing Black Catering | CS | Average | 31.00 | 23.00 | 713.00 |
| 11019 | Sticker Iced Tea Catering | RL | Average | 11.00 | 0.00 | 0.00 |
| 11020 | Sticker Lemonade Catering | RL | Average | 7.00 | 0.00 | 0.00 |
| 11021 | Sticker Flavored Tea Catering | RL | Average | 13.00 | 0.00 | 0.01 |
| 11022 | Sticker Strawberry Lemonade Catering | RL | Average | 9.00 | 0.00 | 0.00 |
| 11023 | Sticker Sweet Tea Catering | RL | Average | 9.00 | 0.00 | 0.00 |
| 11025 | Tong Black Catering | CS | Average | 8.00 | 24.67 | 197.36 |
| 11028 | Lemon Lift | CS | Averege | 6.00 | 54.16 | 324.93 |
| 11029 | Soap, Foam Counter Dispenser | CS | Average | 6.00 | 87.60 | 525.57 |
| 11037 | Dispenser, Soap Counter Mount | EA | Average | 18.00 | 0.40 | 7.12 |
| 11040 | Cutting Board Grip Mate | EACH | Average | 20.00 | 14.53 | 290.50 |
| 11042 | Soap Dish White Rectangular | EA | Average | 34.00 | 2.88 | 97.95 |
| 11044 | Test Strips High Temp | PK | Average | 20.00 | 28.12 | 582.37 |
| 11045 | Ladle 24 Oz One Piece | EA | Average | 10.00 | 30.64 | 306.38 |
| 11047 | Cleaner, Stainless Steel, Spartan | CS 12 | Average | 4.00 | 82.61 | 330.42 |
| 11048 | Sign Stand L Shape | EA | Average | 22.00 | 40.24 | 885.22 |
| 1105 | Measure 1-2 Gal Pitcher 12-Cs | EA | Average | 12.00 | 9.07 | 108.84 |
| 11051 | High Chair Natural Wood Assembled | EA | Average | 1.00 | 40.61 | 40.61 |
| 11052 | High Chair Straps | EA | Average | 24.00 | 3.01 | 72.32 |
| 11053 | Straw Paper Wrapped | CS | Average | 12.00 | 22.79 | 273.48 |
| 11054 | Fragrance Refill Pure Linen 6-pack | PK | Average | 26.00 | 43.77 | 1,137.93 |
| 11055 | Fragrance Refill Mango 6-pack | PK | Average | 31.00 | 44.62 | 1,383.19 |
| 11056 | Fragrance Dispenser White | EA | Average | 69.00 | 5.50 | 379.53 |
| 11057 | Soap, Foam Wall Dispenser | CS | Average | 8.00 | 47.93 | 383.40 |
| 11059 | Cont. Pint Grn w/Lid | CS 300 | Average | 26.00 | 57.00 | 1,482.00 |
| 11067 | Dredge 10oz Medium Lid | EA | Average | 4.00 | 2.93 | 11.71 |
| 11069 | Rolling Pin Aluminum 18 | EA | Average | 3.00 | 48.70 | 146.10 |
| 11070 | Beard Cover Brown | CS | Average | 8.00 | 64.98 | 519.82 |
| 11072 | Crock, Utensil Stainless | EA | Average | 35.00 | 6.22 | 217.65 |
| 11075 | Crock, Flatware Stainless Small | EA | Average | 26.00 | 3.34 | 86.74 |
| 11082 | Stoelting Lube Blend | CS | Average | 5.00 | 23.42 | 117.10 |
| 11083 | Stoelting Stera Sheen Green Label | CS | Average | 5.00 | 61.58 | 307.88 |
| 11084 | Catering Brochure | PK | Average | 39.00 | 0.00 | 0.00 |
| 11086 | Catering Order Forms | EA | Average | 5.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11088 | Gift Card Easel | EA | Average | 3.00 | 0.00 | 0.00 |
| 11095 | Shaker, Powdered Sugar | EA | FIFO | 36.00 | 2.32 | 83.57 |
| 11099 | Wipe, Clorox Bleach | CS | Average | 25.00 | 70.00 | 1,750.06 |
| 1160 | Bag: Deposit 400-Cs | CS | Average | 11.00 | 51.93 | 571.28 |
| 1188 | Chinois Strainer - Store Ea | EA | Average | 7.00 | 85.74 | 600.19 |
| 1207 | Silverware Soak Rack Ea | EA | Average | 7.00 | 22.56 | 157.94 |
| 1208 | Silverware Soak Tub Ea | EA | Average | 4.00 | 43.24 | 172.96 |
| 1230 | Form Kids Cert.Sweet - Free | PK | Average | 24.00 | 0.00 | 0.00 |
| 1232 | Turner Wood Handle 3X8 12-Cs | EA | Average | 5.00 | 3.38 | 16.90 |
| 1233 | Mop Bucket-Press Combo Ea | EA | Average | 3.00 | 61.09 | 183.28 |
| 1235 | Lobby Broom 12-Cs | EA | Average | 12.00 | 3.64 | 43.63 |
| 1236 | Mop Head: Bulldog Blend 12-Cs | EA | Average | 32.00 | 6.56 | 209.85 |
| 1237 | Mop Handle: Fiberglass 12-Cs | EA | Average | 19.00 | 12.82 | 243.55 |
| 1242 | Label: Discard 2X2 750-Rl | RL | Average | 14.00 | 13.39 | 187.42 |
| 1244 | Cart: Utility Black Ea | EA | Average | 3.00 | 140.89 | 422.68 |
| 1255 | Pan:Roasting (Cobbler) Ea | EA | Average | 7.00 | 25.04 | 175.29 |
| 1279 | Airpot: Regular | EA | Average | 1.00 | 46.27 | 46.27 |
| 1280 | Airpot: Decaf | EA | Average | 9.00 | 44.92 | 404.32 |
| 1281 | Airpot: Lid Regular | EA | Average | 2.00 | 13.62 | 27.23 |
| 1282 | Airpot: Lid Decaf | EA | Average | 4.00 | 13.17 | 52.66 |
| 1383 | Soft Spoon High Temp 13.5 Ea | EA | Average | 12.00 | 10.00 | 120.02 |
| 1409 | Box Bus: Black 15X21X7 12-Cs | EA | Average | 11.00 | 17.72 | 194.88 |
| 1410 | Box: Cutlery Insert 12-Cs | EA | Average | 5.00 | 3.95 | 19.76 |
| 1453 | Spatula, Pizza 2.5"X5" 12-Cs | EA | Average | 14.00 | 2.63 | 36.77 |
| 1477 | Soup Bowl 8Oz Red 24-Cs | CS | Average | 13.00 | 70.11 | 911.37 |
| 1586 | Cutting Board Hitemp 15X20 Ea | EA | Average | 3.00 | 52.13 | 156.40 |
| 1601 | Pan Roasting Sml (Cobbler) Ea | EA | Average | 15.00 | 19.77 | 296.61 |
| 1602 | Colander 18X26X8 4-Cs | EA | Average | 14.00 | 35.68 | 499.54 |
| 1605 | Measurer Cup 1 Cup 12-Cs | EA | Average | 9.00 | 3.61 | 32.45 |
| 1608 | Squeege Handle Red 24In 12-Cs | EA | Average | 18.00 | 11.19 | 201.33 |
| 1611 | Squeege Head 24In Red 6-Cs | EA | Average | 2.00 | 21.82 | 43.63 |
| 1618 | Digital Timer Waterproof 6-Cs | EA | Average | 6.00 | 16.00 | 95.98 |
| 1619 | Cover Bun Pan Rack Ea | EA | Average | 3.00 | 47.21 | 141.62 |
| 1632 | Pan Bun 13 X 9 Ea | EA | Average | 50.00 | 6.97 | 348.50 |
| 1548 | Bag Crate Blue W-Logo | EA | Average | 374.00 | 10.47 | 3,916.92 |
| 1664 | Beard Cover White | CS | Average | 6.00 | 30.60 | 183.61 |
| 1565 | Hairnet Bouffant Style | CS | Average | 6.00 | 30.05 | 180.31 |
| 1698 | To Go Bowl 160 Oz Blk 50-Cs | CS | Average | 3.00 | 38.45 | 115.36 |
| 1700 | Togo Lid10In-80Oz Bwl 200-Cs | CS | Average | 2.00 | 60.57 | 121.13 |
| 1701 | Togo Lid 12In-160 Oz Bwl 50-Cs | CS | Average | 4.00 | 23.07 | 92.27 |
| 1727 | Thermometer Dish Machine 6-Cs | EA | Average | 2.00 | 18.23 | 36.46 |
| 1739 | Chute Silver Retriever 23Gal | EA | Average | 3.00 | 158.31 | 474.93 |
| 1744 | Bucket, Sanitizer 3Qt Ea | EA | Average | 2.00 | 3.50 | 7.00 |
| 1745 | Bucket, Sanitizer 6Qt Ea | EA | Average | 20.00 | 4.90 | 98.02 |
| 1746 | Bucket, Kleen Pail 10Qt Ea | EA | Average | 9.00 | 8.46 | 76.18 |
| 1764 | Test Strips Chlorine 100-Pk | PK | Average | 15.00 | 5.36 | 80.36 |
| 1765 | Quat Test Strips Qt40 100-Pk | RL | Average | 10.00 | 13.98 | 139.82 |

| 1804 | Togo Cont1Compgrn W-Lid 200-C | CS | Average | 44.00 | 61.00 | 2,684.15 |
|------|-------------------------------|-----|---------|-------|--------|----------|
| 1812 | Soap Pantastic 4-1Gl-Cs | CS | Average | 16.00 | 66.36 | 1,061.72 |
| 1814 | Painters Plastic 9X400-Rl | BX | Average | 15.00 | 16.44 | 246.65 |
| 1822 | Fit Fruit&Vege Wash 20Lb-Pail | PL | Average | 9.00 | 72.14 | 649.25 |
| 1872 | Label Daydots Sunday 750-Rl | RL | Average | 64.00 | 2.53 | 161.76 |
| 1873 | Label Daydots Monday 750-Rl | RL | Average | 85.00 | 2.52 | 214.18 |
| 1874 | Label Daydots Tuesday 750-Rl | RL | Average | 104.00 | 2.52 | 261.70 |
| 1875 | Label Daydots Wednsday 750-Rl | RL | Average | 92.00 | 2.53 | 232.30 |
| 1876 | Label Daydots Thursday 750-Rl | RL | Average | 92.00 | 2.53 | 232.45 |
| 1877 | Label Daydots Friday 750-Rl | RL | Average | 81.00 | 2.53 | 204.98 |
| 1878 | Label Daydots Saturday 750-Rl | RL | Average | 58.00 | 2.55 | 147.61 |
| 1879 | Label Use First 500-Rl | RL | Average | 80.00 | 6.21 | 497.03 |
| 1880 | Label Tape Dissolvable 333-Rl | RL | Average | 130.00 | 8.24 | 1,071.01 |
| 1887 | Apron Red Plstc Dispos 50-Bx | BX | Average | 7.00 | 14.18 | 99.29 |
| 1888 | Apron Plstc Dispos Yel 50-Bx | BX | Average | 11.00 | 14.32 | 157.57 |
| 1889 | Togo Hot Cup 12Oz White | CS | Average | 2.00 | 51.15 | 102.30 |
| 1890 | Togo Lid 12Oz White Hot | CS | Average | 3.00 | 31.27 | 93.81 |
| 1895 | Togo Platter 12 Round Blk | CS | Average | 13.00 | 21.58 | 280.49 |
| 1896 | Togo Lid Round 12 Clear | CS | Average | 17.00 | 16.28 | 276.68 |
| 1897 | Cover - Pan Rack- Dispos 50-Bx | CS | Average | 4.00 | 33.87 | 135.46 |
| 1900 | Inset Pan 10.5 - 1 Gallon Ea | EA | Average | 4.00 | 28.24 | 112.97 |
| 1910 | Mop Head - Green 12-Cs | EA | Average | 15.00 | 8.61 | 129.22 |
| 1940 | Container Sq 18 Qt Trans 6-Cs | EA | Average | 17.00 | 12.18 | 207.04 |
| 1968 | Food Pan 1-2 X 2 Ea | EA | Average | 9.00 | 13.03 | 117.29 |
| 1969 | Food Pan 1-3 X 2 Ea | EA | Average | 12.00 | 11.88 | 142.53 |
| 1983 | Chem Ultra San 5Gl-Cs | CS | Average | 35.00 | 34.24 | 1,198.29 |
| 1986 | Silverware Cylinder Black Ea | EA | Average | 24.00 | 2.62 | 60.56 |
| 1988 | Scour Pad 24-Cs | CS | Average | 15.00 | 13.81 | 207.13 |
| 2030 | Brush Drain Head Ea | EA | Average | 7.00 | 8.51 | 59.57 |
| 2031 | Handle Drain Brush Ea | EA | Average | 6.00 | 17.96 | 107.75 |
| 2032 | Scoop Size 30 Black Ea | EA | Average | 4.00 | 9.19 | 36.75 |
| 2046 | Plunger Bell Shaped 12-Cs | EA | Average | 4.00 | 8.55 | 34.18 |
| 2047 | Brush Toilet Bowl 24-Cs | EA | Average | 12.00 | 3.10 | 37.17 |
| 2062 | Ice Scoop Holder Ea | EA | Average | 4.00 | 22.53 | 90.10 |
| 2093 | Lid 22 Oz Slotted Togo 1000-Cs | CS 1000 | Average | 30.00 | 14.56 | 436.94 |
| 2127 | Cutting Brd Hitemp 10x15x1/4 | EA | Average | 13.00 | 36.39 | 473.05 |
| 2128 | Board Focciacia 14x18x1/2 | EA | Average | 3.00 | 57.63 | 172.90 |
| 2131 | Dispenser- Soap Ea | EA | Average | 8.00 | 2.66 | 21.31 |
| 2194 | Cruet, Olive Oil 12-Cs | EA | Average | 23.00 | 6.77 | 155.69 |
| 2195 | Cruet, Red Wine Vinegar 12-Cs | EA | Average | 18.00 | 7.55 | 135.82 |
| 2196 | Cruet, Rice Wine Vinegar 12-Cs | EA | Average | 23.00 | 6.85 | 157.61 |
| 2197 | Cruet, Balsamic Vinegar 12-Cs | EA | Average | 19.00 | 7.76 | 147.43 |
| 2219 | Cleaner Solid Pwr Xl 4-9Lb-Cs | CS | Average | 42.00 | 103.14 | 4,331.73 |
| 2227 | Label: Use By 2X2 250-Rl | RL | Average | 23.00 | 8.77 | 201.63 |
| 2240 | Cutting Board Yellow Ea | EA | Average | 3.00 | 37.22 | 111.65 |
| 2301 | Togo Cookie Bag | CS | Average | 10.00 | 50.26 | 502.60 |
| 2305 | Toner Brother 7860Dw Ea | EA | Average | 4.00 | 10.60 | 42.40 |

| 2306 | Drum Cartrig Brother 7860Dw Ea | EA | Average | 10.00 | 16.96 | 169.60 |
|------|-------------------------------|-----|---------|-------|-------|--------|
| 2333 | Label - Soup Bag 1000-Cs | CS | Average | 2.00 | 402.68 | 805.35 |
| 2367 | Bag, Muffin Mix 1000-Cs | CS | Average | 6.00 | 92.54 | 555.23 |
| 2375 | Ladle 5Oz Black Handle Ea | EA | Average | 12.00 | 16.86 | 202.26 |
| 2384 | Spill Magic 32Oz Bottle | EA | Average | 7.00 | 4.95 | 34.64 |
| 2385 | Wet Floor Sign 30 Inch Pop Up | EA | Average | 3.00 | 14.54 | 43.63 |
| 2386 | Spill Magic Powder 25Lb-Box | BX | Average | 7.00 | 17.85 | 124.93 |
| 2410 | Napkin 13X12 Natural 12-500 | CS | Average | 503.00 | 23.55 | 11,845.96 |
| 2426 | Paper Rolls: Telemate 150Rls | CS | Average | 2.00 | 31.51 | 63.01 |
| 2509 | Tong Stainless Steel 12 In | EA | Average | 5.00 | 17.86 | 89.29 |
| 2655 | Select A Spray Head Ea | EA | Average | 1.00 | 82.79 | 82.79 |
| 2664 | Spoon S-S 9.25" Ea | EA | Average | 9.00 | 10.00 | 90.03 |
| 2705 | Ladle 7 Oz 12-Cs | EA | Average | 11.00 | 2.69 | 29.58 |
| 2706 | Scoop Size 100 S-S 3-8 Oz Ea | EA | Average | 8.00 | 10.76 | 86.06 |
| 2713 | Scale 11Lb Metallic Ea | EA | Average | 3.00 | 26.91 | 80.73 |
| 2721 | Cutting Board Green Ea | EA | Average | 3.00 | 24.73 | 74.19 |
| 2725 | Steamglove 26 In Small | EA | Average | 8.00 | 21.89 | 175.14 |
| 2726 | Steamglove 26 In Medium | EA | Average | 17.00 | 20.38 | 346.39 |
| 2728 | Utility Knife | PK | Average | 5.00 | 19.80 | 99.00 |
| 2756 | Apron Red Hot 42 In | EA | Average | 29.00 | 17.58 | 509.92 |
| 2758 | Overshoe Small | PR | Average | 4.00 | 14.07 | 56.26 |
| 2759 | Overshoe Medium | PR | Average | 3.00 | 14.11 | 42.32 |
| 2760 | Overshoe Large | PR | Average | 1.00 | 14.09 | 14.09 |
| 2761 | Chem Nutral Flr Clenr 2.5G-Cs | CS | Average | 7.00 | 159.47 | 1,118.32 |
| 2762 | Chem Perox Mult Surf 2.5Gl-Cs | CS | Average | 4.00 | 137.68 | 550.70 |
| 2781 | Glove: Elbow Length 250-Cs | CS | Average | 24.00 | 12.74 | 305.81 |
| 2792 | Wrap Sandwich 12X12 5000-Case | CS | Average | 2.00 | 66.25 | 132.50 |
| 2794 | Test Strip, Hard Water | PK | Average | 10.00 | 14.70 | 146.95 |
| 2819 | Squeeze Bottle 16Oz 24-Cs | EA | Average | 23.00 | 1.25 | 28.73 |
| 2839 | Ladle 1 Oz Ss 12-120 Case | EA | Average | 8.00 | 6.50 | 51.96 |
| 2840 | Tongs 9" Ss 12-120 Case | EA | Average | 27.00 | 5.63 | 152.00 |
| 2841 | Tongs 6" Ss 12-120 Case | EA | Average | 19.00 | 5.83 | 110.77 |
| 2847 | Straw Wrapped 7 3-4 24-500-Cs | CS | Average | 37.00 | 32.60 | 1,206.33 |
| 2858 | Container Rd 8Qt Trans 12-Cs | EA | Average | 18.00 | 5.09 | 91.54 |
| 2880 | Measure Miser 8Oz 12-Cs | EA | Average | 4.00 | 6.27 | 25.08 |
| 2908 | Glove, Burn Protect Med Pair | PR | Average | 7.00 | 34.75 | 243.27 |
| 2909 | Glove, Burn Protect Lrg Pair | PR | Average | 7.00 | 34.25 | 239.78 |
| 2911 | Napkin Bucket | EA | Average | 112.00 | 0.97 | 106.73 |
| 2913 | Bubbler Bowl 5 Gallon Ea | EA | Average | 3.00 | 102.61 | 307.84 |
| 2914 | Strap, Wood High Chair Ea | EA | Average | 2.00 | 12.18 | 24.35 |
| 2915 | Waterless Urinal Cartridge Ea | EA | Average | 6.00 | 46.50 | 279.02 |
| 2928 | Ladle 1-2 Oz One Piece Ea | EA | Average | 9.00 | 1.70 | 15.34 |
| 2940 | Radio Motorola | EA | Average | 6.00 | 134.03 | 604.17 |
| 2941 | Radio Headset C-Shape Ea | EA | Average | 24.00 | 24.01 | 576.30 |
| 2942 | Radio Headset D-Shape Ea | EA | Average | 26.00 | 16.57 | 430.80 |
| 2961 | Bowl Mixing 5Qt 11.75" 12-Cs | EA | Average | 13.00 | 5.14 | 66.85 |
| 2991 | Soap Lanolin White 4 1Gl-Cs | CS | Average | 12.00 | 20.27 | 243.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2996 | Food Pan Blk 1-3 2.5 Pu 6-Cs | EA | Average | 78.00 | 0.01 | 0.78 |
| 2997 | Food Pan Blk 1-3X4 Pu 6-Cs | EA | Average | 33.00 | 0.01 | 0.33 |
| 3026 | Blade Replace Wedge Witch Ea | EA | Average | 6.00 | 34.66 | 207.93 |
| 3032 | Container Sq 18 Qt Clear 6-Cs | EA | Average | 26.00 | 17.70 | 460.24 |
| 3033 | Container Lid 18Qt Squar 6-Cs | EA | Average | 14.00 | 3.05 | 42.76 |
| 3046 | Turner-Scraper 4X3 Ea | EA | Average | 23.00 | 4.92 | 113.10 |
| 3057 | Dishrack Flatware Gray Ea | EA | Average | 20.00 | 19.06 | 381.17 |
| 3058 | Dishrack Glass Rack Gray Ea | EA | Average | 10.00 | 41.85 | 418.50 |
| 3059 | Dishrack Plate-Bowl Gray Ea | EA | Average | 5.00 | 21.44 | 107.19 |
| 3060 | Dishrack Mug Gray Ea | EA | Average | 4.00 | 26.34 | 105.35 |
| 3079 | Thermo Pocket Digital 25-Cs | EA | Average | 9.00 | 8.90 | 80.07 |
| 3096 | Cutting Glove White Small | EA | Average | 39.00 | 7.58 | 295.57 |
| 3097 | Cutting Glove White Medium | EA | Average | 61.00 | 7.58 | 462.33 |
| 3111 | Spoon Plas Blk 11 Solid 12-Cs | CS | Average | 9.00 | 18.98 | 170.86 |
| 3112 | Label: Allergen Purpl 1000-Rl | RL | Average | 24.00 | 6.87 | 164.84 |
| 3113 | Lid Rd Container 12Qt Clr 6-Cs | EA | Average | 27.00 | 6.16 | 166.29 |
| 3116 | Chem Sani Wash N Walk 2.5G | CS | Average | 6.00 | 100.07 | 600.39 |
| 3121 | Hairnet Bouffant Style Blue | CS | Average | 11.00 | 30.05 | 330.56 |
| 3122 | Hairnet Bouffant Style Yellow | CS | Average | 3.00 | 30.82 | 92.47 |
| 3123 | Hairnet Bouffant Style Red | CS | Average | 6.00 | 30.05 | 180.31 |
| 3130 | Thermo Refrig Tape Ea | EA | Average | 11.00 | 3.62 | 39.79 |
| 3136 | Vacuum Bags, Backpack 10-Pk | PK | Average | 7.00 | 10.35 | 72.44 |
| 3141 | Chute Silver Retriever 32Gal | EA | Average | 2.00 | 233.56 | 467.11 |
| 3148 | Glove Vinyl Large Red 100-Bx | BX | Average | 6.00 | 3.46 | 20.74 |
| 3149 | Glove Vinyl Xl Red 100-Bx | BX | Average | 3.00 | 3.46 | 10.37 |
| 3150 | Glove Vinyl Lge Yellow 100-Bx | BX | Average | 13.00 | 3.40 | 44.20 |
| 3151 | Glove Vinyl Xl Yellow 100-Bx | BX | Average | 2.00 | 3.49 | 6.97 |
| 3160 | Chem Clorox Spray 32Oz 9-Cs | CS | Average | 58.00 | 40.72 | 2,361.47 |
| 3164 | Urinal Screen Clear 2 Pk | PK | Average | 20.00 | 3.56 | 71.14 |
| 3165 | Spartan Machine Lube Spray Ea | EA | Average | 6.00 | 7.21 | 43.26 |
| 3226 | Toner Kyocera M2035Dn Ea | EA | Average | 10.00 | 18.21 | 182.10 |
| 3230 | Pan Ss Tri Ply Stir Fry Ea | EA | Average | 6.00 | 104.39 | 626.32 |
| 3259 | Spatula High Heat 16 24-Cs | EA | Average | 25.00 | 11.96 | 298.94 |
| 3282 | Tomato Dicer 3-8 Ea | EA | Average | 1.00 | 198.68 | 198.68 |
| 3299 | Ladle 1.5 Oz Blk Ea 12-Cs | EA | Average | 2.00 | 2.08 | 4.16 |
| 3313 | Strainer Dbl Fine Mesh 6-Cs | EA | Average | 4.00 | 7.73 | 30.93 |
| 3357 | Glove Vinyl Hb Medium 200-Box | BX | Average | 324.00 | 3.23 | 1,047.90 |
| 3359 | Glove Vinyl Hb Large 200-Box | BX | Average | 489.00 | 3.23 | 1,580.94 |
| 3360 | Glove Vinyl Hb Xlarge 200-Box | BX | Average | 845.00 | 3.23 | 2,731.88 |
| 3417 | Transit Bag Black Ea | EA | Average | 4.00 | 8.25 | 33.00 |
| 3455 | Label Tphc Clock Dot Kit | EA | Average | 23.00 | 58.39 | 1,342.90 |
| 3456 | Label Tphc Clock Dot Monday Ea | RL | Average | 7.00 | 4.13 | 28.94 |
| 3457 | Label Tphc Clock Dot Tuesday | RL | Average | 18.00 | 4.11 | 73.89 |
| 3458 | Label Tphc Clock Dot Wednesday | RL | Average | 11.00 | 4.14 | 45.52 |
| 3459 | Label Tphc Clock Dot Thursday | RL | Average | 13.00 | 4.12 | 53.62 |
| 3460 | Label Thpc Clock Dot Friday | RL | Average | 18.00 | 4.12 | 74.14 |
| 3462 | Label Tphc Clock Dot Saturday | RL | Average | 10.00 | 4.12 | 41.15 |

| 3463 | Label Tphc Clock Dot Sunday | RL | Average | 22.00 | 4.05 | 88.99 |
| 3474 | Label Dissolvemark Dow 2X1 | RL | Average | 41.00 | 14.48 | 593.56 |
| 3475 | Stir Stick Wooden 7.5 Case | CS | Average | 4.00 | 21.29 | 85.16 |
| 3479 | Glove Vinyl Hb 2Xl 200-Box | BX | Average | 61.00 | 3.31 | 201.64 |
| 3499 | Timer, Round Silver Ea | EA | Average | 16.00 | 7.45 | 119.21 |
| 3500 | Brush Basting 12-Cs | EA | Average | 14.00 | 5.45 | 76.28 |
| 3501 | Shakers S-P 2Oz 12-Bx | BX | Average | 23.00 | 10.04 | 230.95 |
| 3505 | Ice Pack Gel 32-Cs | CS | Average | 5.00 | 14.60 | 72.98 |
| 3506 | Shipping Cooler | EA | Average | 3.00 | 11.65 | 34.96 |
| 3508 | Lids Only S&P Shakers 12-Box | BX | Average | 24.00 | 3.89 | 93.28 |
| 3550 | Apron Red Hot 35 In | EA | Average | 6.00 | 16.83 | 100.96 |
| 3551 | Dough Cutter Ea | EA | Average | 11.00 | 2.86 | 31.43 |
| 3552 | Container,Soup Serve 12-Cs Cat | CS | Average | 5.00 | 69.67 | 348.33 |
| 3566 | Pallet Wood 38X30 | EA | Average | 42.00 | 5.34 | 224.38 |
| 3600 | Pourer Cruet Blk Pls 12-Pk | PK | Average | 10.00 | 10.61 | 106.07 |
| 3613 | Togo Cutlery Kit Black 250-Cs | CS | Average | 43.00 | 10.64 | 457.56 |
| 3614 | Salt Pellets 50# | CS | Average | 215.00 | 6.85 | 1,473.21 |
| 3621 | Stretch Film 4-Cs | CS | Average | 2.00 | 32.50 | 64.99 |
| 3633 | Pan Food 1-2 X 6 Black 6-Cs | EA | Average | 6.00 | 7.69 | 46.11 |
| 3647 | Togo Cont 16 Oz Plain W-Lid | CS | Average | 10.00 | 57.88 | 578.76 |
| 3716 | Brush Floor Silcn Grit1 12-Cs | EA | Average | 6.00 | 34.57 | 207.39 |
| 3718 | Label Cook Chill 2X2 1000-Rl | RL | Average | 57.00 | 16.28 | 927.83 |
| 3722 | Lid Food Pan Full Clear 6-Cs | EA | Average | 84.00 | 7.40 | 621.26 |
| 3724 | Pan Food 1-2 4 Deep Clr 6-Cs | EA | Average | 24.00 | 6.87 | 164.91 |
| 3726 | Cutter Stretch Film | EA | Average | 7.00 | 6.54 | 45.81 |
| 3729 | Pan Food 1-3 4 Deep Clr 6-Cs | EA | Average | 40.00 | 6.23 | 249.31 |
| 3731 | Pan Food 1-6 X 4 6-Cs | EA | Average | 24.00 | 4.27 | 102.45 |
| 3733 | Lid Food Box White 18X26 6-Cs | EA | Average | 36.00 | 11.45 | 412.08 |
| 3734 | Box Food White 18X26X9 6-Cs | EA | Average | 25.00 | 24.91 | 622.81 |
| 3735 | Pan Food 1-3 X 6 6-Cs | EA | Average | 12.00 | 6.88 | 82.58 |
| 3737 | Bag: Soup 11X24 (New) 1000-Cs | CS | Average | 25.00 | 116.63 | 2,915.87 |
| 3748 | Chem Liquid Comet 32Oz 10-Cs | CS | Average | 9.00 | 48.32 | 434.92 |
| 3749 | Toner Brother L2720DW | EA | Average | 4.00 | 9.54 | 38.16 |
| 3750 | Drum Cartridge Brother L2720Wd | EA | Average | 3.00 | 14.84 | 44.52 |
| 3758 | Fork Plstc Psta Blk13.5 12-Cs | CS | Average | 11.00 | 29.70 | 326.73 |
| 3759 | Chem Limeaway 4-1 Gal | CS | Average | 5.00 | 44.16 | 220.80 |
| 3765 | Tool Kit | EA | Average | 3.00 | 65.07 | 195.21 |
| 3766 | Pan Food Full 6Deep Clr 6-Cs | EA | Average | 95.00 | 13.36 | 1,266.82 |
| 3767 | Paper Souffle 1 1-4 Oz | CS | Average | 33.00 | 33.44 | 1,103.53 |
| 3768 | Polyliner 56 Gal Nat 200-Cs | CS | Average | 383.00 | 16.74 | 6,412.97 |
| 3770 | Liner Trsh Can 20-30Gl 500-Cs | CS | Average | 64.00 | 16.97 | 1,086.24 |
| 3778 | Strainer 5-1-2 Ea | EA | Average | 17.00 | 2.41 | 40.89 |
| 3785 | Tomato Lapel Pin 12-Bg | BG | Average | 16.00 | 7.83 | 125.28 |
| 3800 | Scale Gram 1000Gm X 5Gm | EA | Average | 2.00 | 252.03 | 504.06 |
| 3807 | Alert Book | EA | Average | 13.00 | 7.64 | 99.38 |
| 3822 | Togo Box Foccacia 18X13X2(Togo | CS | Average | 2.00 | 37.15 | 74.29 |
| 3823 | Togo Bag Paper White Pk-500 | BU | Average | 17.00 | 8.64 | 146.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3824 | Zip Ties Yellow 5.5" 1000-Pk | PK | Average | 7.00 | 18.05 | 126.38 |
| 3827 | Soap Unscented Clear 4 1Gl-Cs | CS | Average | 5.00 | 20.90 | 104.50 |
| 3828 | Tray Food Green No Logo 12-Cs | CS | Average | 3.00 | 135.72 | 407.16 |
| 3834 | Paper Rolls:Thermal 220'Rl | CS | Average | 8.00 | 40.38 | 323.00 |
| 3835 | Bag, Food Shipping Liner 1.5 | CS | Average | 14.00 | 61.00 | 853.96 |
| 3839 | Pan Food 1-3 X 2 Clear Pu | EA | Average | 84.00 | 0.01 | 0.84 |
| 3841 | Cover Clear 1-3 Pu | EA | Average | 60.00 | 0.01 | 0.60 |
| 3847 | Scraper Brush | EA | Average | 6.00 | 7.88 | 47.26 |
| 3851 | Soup Bowl 8Oz Tan Pc 24-Cs | CS | Average | 16.00 | 66.40 | 1,062.38 |
| 3853 | Crate 18.5 X 14.75 X 9.5 Mah | EA | Average | 7.00 | 25.39 | 177.74 |
| 3854 | Wooden Crate | EA | Average | 1.00 | 0.01 | 0.01 |
| 3855 | Teak Window Box | EA | Average | 1.00 | 0.01 | 0.01 |
| 3870 | Blades Only Lettuce Cutr Ea | EA | Average | 4.00 | 53.06 | 212.24 |
| 3877 | Counterfeit Detector Ea | EA | Average | 7.00 | 38.09 | 266.60 |
| 3880 | Foil Gold 9X10.75 6-500 Cs | BX | Average | 332.00 | 9.04 | 3,002.04 |
| 3881 | Togo Cont 16 Oz W-Clear Lid | CS | Average | 21.00 | 47.73 | 1,002.33 |
| 3882 | Togo Cont 32 Oz W-Clear Lid | CS | Average | 12.00 | 63.58 | 762.96 |
| 3886 | Bakery Ramp, Stainless | EA | Average | 2.00 | 40.25 | 80.49 |
| 3888 | Safety Goggles | EA | Average | 5.00 | 3.05 | 15.27 |
| 3889 | Safety Respirator Mask | CS | Average | 1.00 | 12.94 | 12.94 |
| 3894 | Glove Poly Xl 500-Bx | BX | Average | 161.00 | 2.07 | 332.87 |
| 3899 | Dough Roller | EA | Average | 10.00 | 17.69 | 176.90 |
| 3900 | Tray, Takeout with Insert  100/CS | CS | Average | 47.00 | 50.10 | 2,354.67 |
| 3902 | Bakery Bag, Tomato Logo | CS 1000 | Average | 14.00 | 48.67 | 681.31 |
| 3904 | Cont. Pint Grn w/lid | CS 250 | Average | 14.00 | 47.73 | 668.22 |
| 3905 | Cont. Quart Orange with Lid | CS 250 | Average | 5.00 | 63.68 | 318.38 |
| 3906 | Cont. Quart Blue with Lid | CS 250 | Average | 15.00 | 63.81 | 957.08 |
| 3909 | Cup, 20 Oz Tomato Logo | CS 1000 | Average | 17.00 | 38.00 | 646.00 |
| 3910 | Cup, 12 Oz Tomato Logo | CS 1000 | Average | 18.00 | 36.00 | 648.00 |
| 3911 | Cup Carrier | CS 250 | Average | 28.00 | 73.93 | 2,069.90 |
| 3914 | Bag, Bread Kraft w/Panel | CS | Average | 17.00 | 81.01 | 1,377.25 |
| 3915 | Bag Soup 1 Gallon 11x17 | CS | Average | 25.00 | 101.35 | 2,533.87 |
| 3916 | Cont. 8 Oz Cranberry with Lid | CS 250 | Average | 11.00 | 31.23 | 343.53 |
| 3917 | Tomato Lapel Pin, Lrg | PK | Average | 112.00 | 8.49 | 950.64 |
| 3919 | Cont. 48 oz Black Round | CS | Average | 9.00 | 44.65 | 401.85 |
| 3920 | Lid, 48 Oz Round Cont. | CS | Average | 4.00 | 28.75 | 115.00 |
| 3922 | Cont. 80 Oz Rect. Black | CS | Average | 4.00 | 45.95 | 183.80 |
| 3923 | Lid, 80 Oz Rect. Cont. | CS | Average | 2.00 | 37.50 | 75.00 |
| 3925 | Ladle, 2 Oz Disposable | CS 48 | Average | 15.00 | 14.05 | 210.80 |
| 3961 | Blade Fry And Vertical 3-8 Ea | EA | Average | 2.00 | 78.85 | 157.70 |
| 3962 | Ice Tote Ea | EA | Average | 10.00 | 34.73 | 347.26 |
| 3993 | Toilet Seat Covers 20-250-Cs | PK | Average | 117.00 | 1.92 | 224.32 |
| 4024 | Glove (Oven Mitt) 17 | PR | Average | 8.00 | 9.43 | 75.40 |
| 4025 | Gloves Pvc Black 18 | PR | Average | 15.00 | 6.12 | 91.83 |
| 4027 | Trash Can Slim Jim Gray 4-Cs | EA | Average | 6.00 | 24.39 | 146.36 |
| 4044 | Knife Pizza 18 6-Cs | EA | Average | 5.00 | 21.74 | 108.71 |
| 4046 | Trash Can 32 Gal Gray 4-Cs | EA | Average | 19.00 | 20.36 | 387.28 |

| 4082 | Chem Ovenaerosol19Oz 6 Can-Cs | CS | Average | 10.00 | 31.44 | 314.37 |
|---|---|---|---|---|---|---|
| 4167 | Sponge Gold 24-Cs | CS | Average | 11.00 | 27.05 | 297.60 |
| 4168 | Handler Pot & Pan 40-Cs | CS | Average | 30.00 | 24.34 | 730.05 |
| 4170 | Cutlery Box 4-Comp 12-Cs | EA | Average | 9.00 | 11.71 | 105.40 |
| 4804 | Chem Rinse Dry 5Gl | CS | Average | 10.00 | 157.59 | 1,575.91 |
| 4806 | Chem Dip It Powder 8-1.75Lb | CS | Average | 11.00 | 52.02 | 572.26 |
| 4808 | Chem Silverpower 2-8Lb-Cs | CS | Average | 26.00 | 87.25 | 2,268.40 |
| 4820 | Taylor Lube 4Oz Heat 72-Cs | EA | Average | 7.00 | 5.31 | 37.20 |
| 5003 | Tent Table Reserved | EA | Average | 12.00 | 1.75 | 21.01 |
| 50034 | Card Cookie Tag - Sweet | BX | Average | 10.00 | 0.00 | 0.00 |
| 50049 | Gift Card Envelope | PK | Average | 61.00 | 0.00 | 0.01 |
| 50071 | Ftg Tag Sweet 15 100-Pk | PK | Average | 24.00 | 0.00 | 0.00 |
| 50094 | Gift Card, Happy Holidays | BX | Average | 8.00 | 0.00 | 0.01 |
| 50098 | Card Food Handler Ck | PK | Average | 16.00 | 11.45 | 183.24 |
| 50099 | Card Food Handler Store | PK | Average | 18.00 | 9.64 | 173.57 |
| 50115 | Form,Fundraiser Flyer Sweet | PK | Average | 11.00 | 0.01 | 0.13 |
| 50116 | Lsm Coupon Sweet 100-Pk | PK | Average | 28.00 | 0.00 | 0.09 |
| 50118 | Card Be Right Back 1000-Bx | CS | Average | 24.00 | 0.00 | 0.07 |
| 50119 | Senior Flyer Non Fl Sweet | PK | Average | 1.00 | 0.01 | 0.01 |
| 50126 | Sticker Fundraiser Sweet | RL | Average | 21.00 | 0.01 | 0.21 |
| 50128 | Sticker Lsm | RL | Average | 8.00 | 0.00 | 0.00 |
| 50130 | Coupon Servicecheck Sweet 50-P | PK | Average | 31.00 | 0.00 | 0.00 |
| 50131 | Gift Card, Soup-Sweet 50-pk | PK | Average | 35.00 | 0.00 | 0.01 |
| 50136 | Sticker Family Fun Sweet 100-R | RL | Average | 13.00 | 0.00 | 0.03 |
| 50141 | Form Club Veg Kids Eat Free Sweet Tomatoes | EA | Average | 45.00 | 0.00 | 0.00 |
| 50643 | Rings, Signs Prototype 100-Bg | BG | Average | 28.00 | 22.17 | 620.71 |
| 6008 | Scoop Size10 Ivory 3 1-4Oz Ea | EA | Average | 16.00 | 6.20 | 92.94 |
| 6009 | Scoop Size 16 Blue 2.0 Oz Ea | EA | Average | 16.00 | 9.35 | 149.53 |
| 6010 | Scoop Size 20 Yel 1 5-8 Oz Ea | EA | Average | 36.00 | 8.99 | 323.78 |
| 6011 | Scoop Size #24 Red (Slurp) Ea | EA | Average | 27.00 | 9.21 | 248.61 |
| 6014 | Scoop Bar 6Oz. Plastic 12-Cs | EA | Average | 9.00 | 3.41 | 30.71 |
| 6015 | Scoop Utility 64Oz Plstc 6-Cs | EA | Average | 10.00 | 10.53 | 105.32 |
| 6520 | Shaker Spice Plastic 24-Cs | EA | Average | 6.00 | 1.96 | 11.73 |
| 6957 | Plstc Drain Tray 18X26X6 6-Cs | EA | Average | 11.00 | 24.64 | 271.04 |
| 6962 | Plstc Drain Tray-Colnder 6-Cs | EA | Average | 27.00 | 20.40 | 550.70 |
| 7088 | Bag Food 6.5 X 8 2000-Cs | CS | Average | 10.00 | 13.67 | 136.74 |
| 7089 | Film Food 18 X 2000 | EA | Average | 55.00 | 13.51 | 743.24 |
| 7090 | Foilalumsheet9X10.75 6-500-Cs | EA | Average | 451.00 | 6.29 | 2,837.45 |
| 7136 | Toothpicks Wrapped (At 15Bx-Cs | CS | Average | 65.00 | 2.65 | 172.57 |
| 7199 | Togo Lid 2 Oz Pls Soufl (Togo) | CS | Average | 11.00 | 19.93 | 219.23 |
| 7207 | Togo 2Oz Cont Pls Soufl (Togo) | CS | Average | 7.00 | 20.76 | 145.32 |
| 7291 | Liner Change Baby Table 500-C | EA | Average | 3.00 | 39.32 | 117.95 |
| 7539 | Spoon Kitchen Solid Ea | EA | Average | 6.00 | 8.57 | 51.42 |
| 7551 | Spoon Pls Solblk10 3-4O 12-Cs | CS | Average | 10.00 | 17.46 | 174.62 |
| 7552 | Spoon Pls Solblk 8 1-2O 12-Cs | CS | Average | 14.00 | 15.67 | 219.33 |
| 7553 | Spoon Serving 15 Solid Clear 12-Cs | CS | Average | 12.00 | 46.07 | 552.82 |

| 7561 | Basket Cylander -Flatware Ea | EA | Average | 23.00 | 2.85 | 65.44 |
|---|---|---|---|---|---|---|
| 7570 | Whip French 36 S-S | EA | Average | 4.00 | 50.63 | 202.52 |
| 7574 | Rack Dolly Black Ea | EA | Average | 3.00 | 147.71 | 443.14 |
| 7599 | Vegetable Brush 12-Cs | EA | Average | 11.00 | 9.84 | 108.27 |
| 7614 | Pivot Pin W- Pull Ring Ea | EA | Average | 2.00 | 15.36 | 30.72 |
| 7639 | Apron Vinyl Full Ea | EA | Average | 12.00 | 10.55 | 126.60 |
| 7647 | Spoon Measuring (Set) Ea | CS | Average | 18.00 | 4.24 | 76.24 |
| 7650 | Funnel Ss One Pint Ea | EA | Average | 6.00 | 24.74 | 148.44 |
| 7686 | Spatula Rubber 16.5 Ea | EA | Average | 10.00 | 2.61 | 26.07 |
| 7688 | Cut Board Sani 18X24X1-2 Ea | EA | Average | 3.00 | 84.37 | 253.10 |
| 7689 | Spatula 9.5 White Ea | EA | Average | 12.00 | 1.06 | 12.72 |
| 7696 | Spatula High Heat 13.5 Ea | EA | Average | 27.00 | 9.58 | 258.70 |
| 7704 | Measurer Cup 1Qt Plastc 12-Cs | EA | Average | 14.00 | 7.14 | 99.93 |
| 7705 | Measurer Cup 4Qt Plastic Ea | EA | Average | 13.00 | 10.00 | 130.02 |
| 7706 | Colander 16 Qt Ea | EA | Average | 2.00 | 95.25 | 190.50 |
| 7711 | Pan Bun 17 3-4 X12 7-8 X 1 Ea | EA | Average | 14.00 | 7.37 | 103.12 |
| 7718 | Pan Bun Alum 17 3-4X25 3-4 Ea | EA | Average | 8.00 | 12.06 | 96.46 |
| 7731 | Brush Pastry 12-Cs | EA | Average | 12.00 | 7.89 | 94.64 |
| 7762 | Cover Clr-1-6 Pan (Ldl) 6-Cs | EA | Average | 11.00 | 2.68 | 29.44 |
| 7764 | Cover Clear 1-2 Pan 6-Cs | EA | Average | 22.00 | 4.90 | 107.79 |
| 7767 | Basket Mufin 26X9X2.5 Natr Ea | EA | Average | 1.00 | 6.97 | 6.97 |
| 7768 | Basket Mufin 18X12.5X2 Nat Ea | EA | Average | 29.00 | 6.95 | 201.50 |
| 7769 | Basket Mufin Sm Rectangul Ea | EA | Average | 23.00 | 4.24 | 97.62 |
| 7804 | Ladle 1 Oz One Piece Ea | EA | Average | 8.00 | 1.99 | 15.92 |
| 7805 | Ladle 2Oz 1Piece Ea | EA | Average | 4.00 | 2.43 | 9.72 |
| 7806 | Ladle 3Oz 1Piece Ea 12-Cs | EA | Average | 8.00 | 1.61 | 12.91 |
| 7807 | Ladle 4Oz 1Piece Ea | EA | Average | 17.00 | 2.93 | 49.82 |
| 7808 | Ladle 6Oz 1Piece Ea | EA | Average | 5.00 | 4.13 | 20.66 |
| 7809 | Ladle 8Oz 1Piece Ea | EA | Average | 5.00 | 4.72 | 23.62 |
| 7813 | Lid Lifter Ea | EA | Average | 4.00 | 9.90 | 39.61 |
| 7828 | Trash Can Dolly 2-Cs | EA | Average | 5.00 | 36.30 | 181.50 |
| 7832 | Ladle 9 1Oz Plastic Blk 12-Cs | CS | Average | 13.00 | 21.52 | 279.73 |
| 7837 | Ribbon Cookie Bags 12RI-C | CS | Average | 1.00 | 80.05 | 80.05 |
| 7905 | Cheese Cloth 36X70Yards 10-Cs | EA | Average | 7.00 | 35.05 | 245.38 |
| 7906 | Brush Deck 12-Cs | EA | Average | 13.00 | 9.39 | 122.04 |
| 7925 | Brush Kettle Dran Valve 12-Cs | EA | Average | 5.00 | 10.60 | 53.00 |
| 7968 | Scoop #70 S-S Ea | EA | Average | 15.00 | 10.94 | 164.11 |
| 8000 | Inset Cover Hinged Slot-10 Ea | EA | Average | 9.00 | 31.87 | 286.86 |
| 8003 | Inset Pan 10.5 Ea | EA | Average | 3.00 | 25.00 | 75.00 |
| 8006 | Inst Cover 10.5 Ea | EA | Average | 7.00 | 11.19 | 78.34 |
| 8013 | Pan Hotel 1-2 X 4 Ea | EA | Average | 8.00 | 15.93 | 127.43 |
| 8015 | Food Pan 1-3 X 4 Ea | EA | Average | 12.00 | 16.14 | 193.63 |
| 8016 | Pan Hotel Third 6 Deep Ea | EA | Average | 3.00 | 22.23 | 66.69 |
| 8019 | Pan Hotel Sixth 4 Deep Ea | EA | Average | 7.00 | 10.11 | 70.76 |
| 8038 | Pan Mini Muffin Soup 6-Cs | EA | Average | 14.00 | 47.66 | 667.26 |
| 8043 | Wedga Witch 8 Section Ea | EA | Average | 1.00 | 139.41 | 139.41 |
| 8045 | Therm Pocket 0-220 F | EA | Average | 13.00 | 2.63 | 34.22 |

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 8047 | Oven Thermometer | EA | Average | 37.00 | 2.68 | 99.27 |
| 8051 | Pan Squre Muffin Crnbrd 6-Cs | EA | Average | 9.00 | 66.40 | 597.56 |
| 8072 | Food Pan Black 1-2 X4 6-Cs | EA | Average | 4.00 | 6.55 | 26.20 |
| 8073 | Food Pan Black Full 4 6-Cs | EA | Average | 8.00 | 11.32 | 90.55 |
| 8075 | Food Pan Black Full 6 6-Cs | EA | Average | 16.00 | 13.70 | 219.24 |
| 8076 | Container Round 4Qt Clr 12-Cs | EA | Average | 9.00 | 6.68 | 60.10 |
| 8077 | Lid Rd Contaner 4Qt Clr 12-Cs | EA | Average | 22.00 | 1.84 | 40.57 |
| 8078 | Container Rd 22Qt White 6-Cs | EA | Average | 12.00 | 10.70 | 128.45 |
| 8079 | Container Round12Qt Clr 6-Cs | EA | Average | 17.00 | 14.58 | 247.91 |
| 8080 | Lid Rd Containr 22Qt Wht 6-Cs | EA | Average | 8.00 | 2.88 | 23.00 |
| 8112 | Shaker Cheese Plastic 12-Cs | EA | Average | 20.00 | 2.74 | 54.85 |
| 8121 | Utility Cart 4Swivlcastr 1-Cs | EA | Average | 7.00 | 192.66 | 1,348.63 |
| 8363 | Tong Salad Plastic 6 12-Cs | CS | Average | 8.00 | 16.36 | 130.86 |
| 8365 | Tong Salad Plastic 9 12-Cs | CS | Average | 9.00 | 23.70 | 213.34 |
| 8399 | Bowl 12 Black 4-Cs | CS | Average | 8.00 | 46.91 | 375.24 |
| 8555 | Paper Parchment 16X24 | CS | Average | 9.00 | 37.20 | 334.76 |
| **Location EAST(Kennesaw, GA)** | | | | **11,953.00** | **14.76** | **176,368.55** |

**Inventory Posting Group SUPL (Supplies) Total**                  **176,368.55**

**Inventory Posting Group UNIF (Uniforms at West DC)**

| | | | | | | |
|---|---|---|---|---|---:|---:|
| **Location EAST(Kennesaw, GA)** | | | | | | |
| 1348 | T-Shirt: Blk Sweet Small | EA | Average | 16.00 | 6.50 | 104.07 |
| 1350 | T-Shirt: Blk Sweet Large | EA | Average | 0.00 | 0.00 | 6.51 |
| 1351 | T-Shirt: Blk Sweet X-Large | EA | Average | 6.00 | 8.62 | 51.69 |
| 1352 | T-Shirt: Blk Sweet Xx-Large | EA | Average | 3.00 | 7.82 | 23.47 |
| 3790 | Apron Full Charcoal | EA | Average | 87.00 | 12.70 | 1,105.04 |
| 3791 | Apron Half Bistro Charcoal | EA | Average | 267.00 | 8.69 | 2,319.57 |
| 3792 | Hat Trucker Black | EA | Average | 40.00 | 6.57 | 262.98 |
| 3793 | Hat Grey Tomato | EA | Average | 133.00 | 6.47 | 860.61 |
| 3794 | Visor Grey Tomato | EA | Average | 686.00 | 7.53 | 5,162.49 |
| **Location EAST(Kennesaw, GA)** | | | | **1,238.00** | **7.99** | **9,896.43** |

**Inventory Posting Group UNIF (Uniforms at West DC) Total**         **9,896.43**

**Total Inventory Value**                                     **1,726,419.90**

# EXHIBIT B

EXHIBIT B



# Clarity in Restaurant Chaos!

# About TAGeX Brands



## Equipment Liquidation

TAGeX Brands helps businesses sell surplus inventory and other assets. With over 30 years experience, TAGeX Brands can find the right solution for you.

Our track record is longer than any other company. No project is too big or small. One location or a whole chain, one item or hundreds, we can liquidate the contents of any restaurant, retailer, manufacturer, distributor or facility of any kind (i.e. storage or warehouse location).



## Facility Actions

We've supported tens of thousands of restaurant closures and liquidations over the years and have helped keep this equipment out of landfills.



## Data Management and Valuation

**Neal Sherman | President**
**Telephone: 585.259.6353**
**Email: NSherman@TAGeXBrands.com**
**Website: www.TAGeXBrands.com**



# In Recent Years



Over

## 20,250

Tons of Recycled



Over

## 550

Auctions Completed



Over

## 10,000

Restaurants Helped

Over

## 505,300

Lots Sold

# TAGeX Brands

**Neal Sherman | President**
**Telephone: 585.259.6353**
**Email: NSherman@TAGeXBrands.com**
**Website: www.TAGeXBrands.com**



## Generate Return

Rather than paying to remove or dispose of surplus equipment, inventory and assets from your facility and store it, TAGeX Brands can sell from site or remove your items to one of our regional faciltes and generate a return.

## Nationwide

TAGeX Brands is the only company to offer comprehensive facility and liquidation services nationally.



## Reduce Waste

Too often, items sit idle in a warehouse facility until their value diminishes completely. Firms often pay to dispose of surplus assets and inventory. We find a green solution while providing a return for you

# Sales Channels

TAGeX Brands offers multiple sales channels which allows us to tailor each project specifically to the clients needs. We are able to maximize return and minimize costs when liquidating.

Among our many sales channels we ignite the following:

- Online Auction Platforms
- Online Storefront
- Marketplaces and Exchanges
- Direct Sale
- Live Auctions
- eBay
- Google
- Amazon



# Strategy + Execution = Results



# Facility & Equipment Services

## *Clarity In Restaurant Chaos*



## Facility Closures & Remodels

**Headache Relief:** Headache relief from single projects to national programs.

**Closures:** We coordinate actions to methodically extract, find value and reduce costs in furniture, fixtures and equipment.



## Data Management

**Facility Audits:** We document inventory at locations and capture critical equipment data.

**Valuation Services:** We provide a disciplined approach that includes development of a Valuation and Master Inventory.



## Equipment Redeployment

**Redeployment:** We move pieces of equipment from closed locations and can provide storage so the equipment can be used in other locations immediately or in the future for a fraction of the cost of purchasing new.

**Liquidation:** Our team deals with all logistics, pricing, sale, collection, shipment of items and most important, remittance of the proceeds.



## Concierge Programs

**Restaurant Closure Program:** Based on your needs, we a provide location assessment, removal of equipment, inventory management, redeployment of equipment and asset disposition.

**Clean Sweep Program:** We relieve companies of surplus inventory headaches by yielding a return for their equipment.

## Follow Us:

 @TAGeXBrands

 @TAGeX_Brands

 @TAGeXBrands

## Contact Us:

 **NSherman@TAGeXBrands.com**

 **Neal Sherman: 585.259.6353**
**Office: 800.572.4480 / 585.292.7260**

 **www.TAGeXBrands.com**



# Our
# MarketPlaces
## *Clarity In Restaurant Chaos*



**Online Auction:** World's most dynamic marketplace for restaurant and food service. Furniture, Fixtures, Supplies, Equipment and Smallwares.
www.RestaurantEquipment.Bid



**Online Auction:** Online auctions focused on broad business sectors.
www.AACBid.com



**Storefront:** Online immediate purchase at deeply discounted pricing.
www.RestaurantEquipment.Shop



**TAGeX Surplus:** Deep discounts on inventory and merchandise.
www.TAGeXSurplus.com



**Direct Sales:** Buying from the TAGeX Team direct and saves Big!
www.TAGeXBrands.com



**Ebay:** TAGeX Brands was one of the first and most successful B2B sellers.



**Live Auction:** Held at retail, restaurants or warehouse locations.



**Amazon:** Global exposure in the world's largest market.

## Follow Us:

 @TAGeXBrands

 @TAGeX_Brands

 @TAGeXBrands

## Contact Us:

 NSherman@TAGeXBrands.com

 Neal Sherman: 585.259.6353
Office: 800.572.4480 / 585.292.7260

 www.TAGeXBrands.com



# Neal Sherman
## Chief Executive Officer



**EDUCATION**
American University: BA in Government
University of London: Study in Economics
New York University, MBA, Marketing

**ORGANIZATIONS**
Culinary Institute of America (Fellow)
International Brotherhood of Magicians
International Council of Shopping Centers
National Restaurant Association
Turnaround Management Association
Young Presidents Organization

 585.259.6353

 NSherman@TAGeXBrands.com

 www.TAGeXBrands.com

 121 Sullys Trail, Suite 8
Pittsford, New York 14534

Neal Sherman is the founder and CEO of TAGeX Brands, a global firm that creates marketplaces for surplus equipment, inventory and other assets. With a sound foundation in the food industry, TAGeX has expanded into other sectors and focuses on generating return on assets and reducing waste. TAGeX Brands connects buyers and sellers in a common marketplace. The industries served include retailers, restaurants, grocery chains, manufacturers, distributors and convenience stores.

For over thirty years, TAGeX and its affiliated firms have helped clients deal with the challenges of growth, transition and decline. Serving up to 35,000 locations per year, TAGeX has been a pioneer in the outsourcing of equipment and facility transitions. The firm boasts a multitude of sales channels which serve clients and customers across the nation.

 After years of growth and the need for a larger facility, TAGeX Brands relocated its operations from the Washington D.C. area to the Finger Lakes Region of Upstate New York, near Sherman's hometown of Geneva. This move was prompted by his role in the development of a 1,000 acre portion of the former Seneca Army depot.

Sherman began his career in Marketing and Brand Management in the Maxwell House Division of Kraft-General Foods and worked in the White House.

 Sherman is a committed member of Young Presidents Organization, with 20,000 members in 300 Chapters in 100 Countries. He has served in a number of roles for the group including Chapter Chair of the Empire Chapter in Rochester, New York, home of YPO Founder Ray Hickok. Neal chaired the Miami YPO/WPO Global Leadership Conference.

 In 2017, Neal was inducted into the Fellows Program at the Culinary Institute of America, which is widely recognized as the world's premier culinary college with an industry-wide reputation for excellence and more than 49,000 alumni.

# Neal Sherman
## Chief Executive Officer















Sherman was appointed to the founding Executive Board of the Remanufacturing Industries Council (RIC). The RIC serves as the industry advocate for all sectors engaged in Remanufacturing, a market valued at over $100 billion, employing over 500,000 people.



Among a variety of charitable pursuits has been a life-long commitment to cancer causes and disadvantaged youth. Sherman has been honored by a number of organizations including Young Women's College Prepatory School of Rochester, The Center for Youth and New Leadership for Israel Bonds.

His unique experience and perspective on the restaurant and broader business environment has been sought by the media, business leaders and government officials. He has provided his perspective and analysis to a range of media outlets including the Wall Street Journal, CNBC, USA Today, The New York Times, Nation's Restaurant News, Franchise Times, and the Restaurant Finance Monitor. Sherman has also spoken at a number of industry conferences.

Sherman has a BA in Government from The American University in Washington, D.C., studied Economics at the University of London and received a Masters of Business Administration from New York University. He has been a frequent lecturer on college campuses and an adjunct Professor of Marketing at Columbia Union College.



Neal has been married for over thirty years to his wife Pam, a lawyer, actress, syndicated columnist, and global speaker (www.ThePamSherman.com). They have launched two children in the world and live in Rochester, New York.

 585.259.6353

 NSherman@TAGeXBrands.com

 www.TAGeXBrands.com

121 Sullys Trail, Suite 8
Pittsford, New York 14534

## Strategy + Execution = Results



# Restaurants, Foodservice & Hospitality

## "Clarity in Restaurant Chaos"


























# Strategy + Execution = Results

 NSherman@TAGeXBrands.com

 www.TAGeXBrands.com

# Restaurants, Foodservice & Hospitality

## "Clarity in Restaurant Chaos"











































 NSherman@TAGeXBrands.com

# Strategy + Execution = Results

 www.TAGeXBrands.com



# Retail, Supermarkets & Convenience Stores

## "Clarity in Restaurant Chaos"


























## Strategy + Execution = Results

 NSherman@TAGeXBrands.com

 www.TAGeXBrands.com

# Manufacturers & Distributors

## "Clarity in Chaos"

   

   

   

   

# Strategy + Execution = Results

 NSherman@TAGeXBrands.com

 www.TAGeXBrands.com

# Real Estate & Advisory

## "Clarity in Chaos"





















# Strategy + Execution = Results

 NSherman@TAGeXBrands.com

 www.TAGeXBrands.com



# TAGeX Brands

*Clarity in Restaurant Chaos*

## REFERENCES

**Steve Bell**
Vice President
TL Cannon (Applebee's)
180 Lawrence Bell Drive, Suite 100
Williamsville, New York 14221
Telephone: 716.474.6396
Email: sbell@tlcannon.com

**John Hamburger**
President
Franchise Times & Restaurant Finance
2808 Anthony Lane South
Minneapolis, Minnesota 55418
Telephone: 651.271.9274
Email: jhamburger@franchisetimes.com

**Bill Spae**
President
Vasari Dairy Queen
5100 North O'Connor Boulevard, Suite 325
Irving, Texas 75039
Telephone: 972.499.4967
Email: bill.spae@vasarillc.com

**Brian Blosser**
Vice President
Tropical Smoothie formerly with Krystal
Company Also @ Church's, Popeye's &
Waffle House
Telephone: 678.699.4153
Email: bwblosser@yahoo.com

**Robert Horsley**
Division Manager of Facilities
Taco Bell
338 Mallard Court
Beaverton, Michigan 48612
Telephone: 989.435.4862
Email: rhorsley@tacobell.com

**James Deyo**
Executive Vice President
Romano's Macaroni Grill
1855 Blake Street, Suite 200
Denver, Colorado 80202
Telephone: 602.527.4547
Email: james.deyo@macgrill.com

**Randy Scruggs**
Vice President - Supply Chain
Logan's Roadhouse
3011 Armory Drive
Nashville, Tennessee 37204
Telephone: 615.812.2855
Email: dpendergast@quiznos.com

**Pat Naughton**
Vice President, Company Operations
Famous Dave's
12701 Whitewater Drive, Suite 200
Minnetonka, Minnesota 55343
Telephone: 612.867.8838
Email: pat.naughton@famousdaves.com

**Glynn Davis**
Surplus Asset Manager
Quiktrip
5602 East Harry Street
Witchita, Kansas 67218
Telephone: 918.640.3129
Email: gdavis@quiktrip.com

**Anand Gala**
President & CEO
Gala Corporation
(Applebee's, Famous Dave's & Fresh Griller)
3191 Red Hill Avenue, Suite 200
Costa Mesa, California 92626
Telephone: 310.403.0499
Email: anandg@freshgriller.com

**Nick Gulick**
Controller
Viking Range Inc.
325 Horizon Drive
Suwanne, Georgia 30024
Telephone: 678.546.2359
Email: ngulick@vikingrange.com

**Mike Palumbo**
Chief Operating Officer
Flaum Management
400 Andrews Street, Suite 500
Rochester, New York 14614
Telephone: 585.546.4866
Email: mpalumbo@flaummgt.com



Office: 800.572.4480
Email: info@TAGeXBrands.com
www.TAGeXBrands.com

121 Sully's Trail
Suite 8
Pittsford, New York 14534

# EXHIBIT C

# EXHIBIT C

CSD 2064 [05/19/17]
Court Telephone: (619) 557-5620     Court Hours: 9:00am-4:00pm, Monday-Friday
www.casb.uscourts.gov

Leslie T. Gladstone, Trustee
401 Via Del Norte
La Jolla, CA 92037
Telephone (858) 454-9887
Facsimile (858) 454-9596

## UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF CALIFORNIA
325 West F Street, San Diego, California 92101-6991

In Re

GARDEN FRESH RESTAURANTS, LLC,

BANKRUPTCY NO.  20-02477-LA7

Debtor.

### TRUSTEE'S NOTICE OF PROPOSED AUCTION

TO THE DEBTOR, ALL CREDITORS, AND OTHER PARTIES IN INTEREST:

In accordance with FRBP 6004(a), notice is hereby given that the undersigned Trustee proposes to sell the following property at auction. The sale property may be viewed at the date, time, and location given below:

PROPERTY DESCRIPTION:

To be inserted.

VIEWING DATE, TIME, LOCATION:

To be inserted.

AUCTION DATE, TIME, LOCATION:

Online Auction:  Thursday, June 10, 2020 - Saturday, June 20, 2020.  The online auction duration will be approximately 10 days.

Any additional information concerning the property to be sold or any special terms or conditions of the sale may be obtained by contacting the Trustee.

CSD 2064

CSD 2064 (Page 2) [05/19/17]

IF YOU OBJECT TO THE PROPOSED AUCTION :

1.      **You are required** to obtain a hearing date and time from the appropriate Courtroom Deputy for the judge assigned to this bankruptcy case. Determine which deputy to call by looking at the Bankruptcy Case No. in the caption on Page 1 of this notice. If the case number is followed by the letters:

|   |       |   |                      |   |                            |
|---|-------|---|----------------------|---|----------------------------|
| - | MM    | - | call (619) 557-7407  | - | DEPARTMENT ONE (Room 218)  |
| - | LA    | - | call (619) 557-6594  | - | DEPARTMENT TWO (Room 118)  |
| - | LT    | - | call (619) 557-6018  | - | DEPARTMENT THREE (Room 129)|
| - | CL    | - | call (619) 557-6019  | - | DEPARTMENT FIVE (Room 318) |

2.      **Any opposition to this notice must be filed and served no later than _____, 2020 at _____ p.m.,**[1] you are further required to serve a copy of your **Declaration in Opposition to the Proposed Auction** and separate **Request and Notice of Hearing** [Local Form CSD 1184[2]] upon the undersigned trustee, together with any opposing papers. A copy of these documents must also be served upon the United States Trustee at 880 Front Street, Suite 3230, San Diego, CA 92101. The opposing declaration must be signed and verified in the manner prescribed by FRBP 9011, and the declaration must:

   a.      identify the interest of the opposing party; and

   b.      state, with particularity, the factual and legal grounds for the opposition.

3.      **You must** file the original and one copy of the Declaration and Request and Notice of Hearing with proof of service with the Clerk of the U.S. Bankruptcy Court at 325 West F Street, San Diego, California 92101-6991, no later than the next business day following the date of service.

   **If you fail to serve your "Declaration in Opposition to the Proposed Auction" and "Request and Notice of Hearing"** by _____ [1] provided by this notice, **no hearing will take place**, you will lose your opportunity for hearing, and the moving party may proceed to take the intended action.

   Dated:

                                          _____
                                          Chapter 7 Trustee
                                          Address:


                                          Phone No.:
                                          E-mail:

---

[1] 1Pursuant to this Court's Order Shortening Time for Notice of Auction for Sale of Inventory and Related Assets, Pursuant to 11 U.S.C. Section 363, Free and Clear of Liens, Claims and Interests (entered on May ___, 2020 (ECF No. ___).

[2] You may obtain Local Form CSD 1184 from the office of the Clerk of the U.S. Bankruptcy Court.

CSD 2064