CSD 2062 [08/01/24]
Court Telephone: (619) 557-5620
www.casb.uscourts.gov

Leslie T. Gladstone, Trustee
5656 La Jolla Blvd.,
La Jolla, CA 92037
Telephone (858) 454-9887

**UNITED STATES BANKRUPTCY COURT**
SOUTHERN DISTRICT OF CALIFORNIA
325 West F Street, San Diego, California 92101-6991

In re

GARDEN FRESH RESTAURANTS, LLC,

Debtor(s).

BANKRUPTCY NO. 20-02477-CL7

**TRUSTEE'S NOTICE OF INTENDED ACTION AND OPPORTUNITY FOR HEARING**

**TO THE DEBTOR, ALL CREDITORS AND OTHER PARTIES IN INTEREST:**

**You are hereby notified** that the undersigned Trustee proposes to:

☐ Compromise or settle the following controversy [description of controversy to be settled and financial impact on estate as required by LBR 9019]; or

☐ Allowance of compensation or reimbursement of expenses by trustee in the amounts indicated below [information required by FRBP 2002(c)(2)]; or

☒ Other: The Trustee seeks approval of the distribution of estate funds to filed and allowed secured claims, and priority claims.

The Trustee has liquidated all non-exempt assets of the Debtor. Total estate receipts were $4,075,780.22, of which $3,592,701.83 has been distributed to pay multiple secured tax claims, proceeds due to secured lien creditors and PACA creditors pursuant to the court approved carve-out stipulations, administrative expenses and priority wage claims, and approved fees and expenses of the accountant, attorneys, and Trustee fees.

Funds remaining on deposit total $483,078.39, and the proposed distribution of these remaining funds is summarized in the draft Notice of Final Report, attached hereto as Exhibit A.

The Trustee also seeks allowance of compensation or reimbursement of expenses by Trustee in the amounts indicated below [information required by FRBP 2002(c)(2)]; or

Remaining fees: $11,408.13 (Based off total compensable receipts of $3,921,717.72 total fees are $140,901.53, less previously approved and award fees $129,493.40.)

Remaining costs: $173.51 (Plus up to an additional $200.00 for other fees and costs incurred post fee application). Total expenses are $729.42 less previously approved and award expenses of $555.91.

(Please see Computation of Compensation and Trustee's Expenses attached hereto as Exhibit B).

Collectively, the ("**Notice**").

Wherefore, the Trustee respectfully requests that this Court approve the Notice and authorize the proposed distribution as set forth herein, and the Trustee requests allowance of remaining fees and expenses as set forth herein be allowed for immediate payment upon entry of an order hereon.

IF YOU OBJECT TO THE PROPOSED ACTION:

1. **YOU ARE REQUIRED** to obtain a hearing date and time from the appropriate Courtroom Deputy for the judge assigned to this bankruptcy case. Determine which deputy to call by looking at the Bankruptcy Case No. in the caption on Page 1 of this notice. If the case number is followed by the letter:

   - CL - call (619) 557-6019 - DEPARTMENT ONE (Room 218)
   - JBM - call (619) 557-5157 - DEPARTMENT TWO (Room 118)
   - LT - call (619) 557-5157 - DEPARTMENT THREE (Room 129)

2. **Within 14[1] days from the date of this notice**, you are further required to serve a copy of your **Declaration in Opposition** and separate **Request and Notice of Hearing** [Local Form CSD 1184] upon the undersigned Trustee, together with any opposing papers. A copy of these documents must also be served upon the United States Trustee at 880 Front Street, Ste. 3230, San Diego, CA 92101. The opposing declaration must be signed and verified in the manner prescribed by FRBP 9011, and the declaration must:

   a. identify the interest of the opposing party; and

   b. state, with particularity, the factual and legal grounds for the opposition.

3. **You must** file the original of the Declaration and Request and Notice of Hearing with proof of service with the Clerk of the U.S. Bankruptcy Court at 325 West "F" Street, San Diego, California 92101-6991, no later than the next business day following the date of service.

**If you fail to serve your "Declaration in Opposition to Intended Action" and "Request and Notice of Hearing"** within the 14-day[1] period provided by this notice, **no hearing will take place**, you will lose your opportunity for hearing, and the Trustee may proceed to take the intended action.

Dated: November 21, 2025

/s/ Leslie T. Gladstone
Leslie T. Gladstone, Chapter 7 Trustee
Address: 5656 La Jolla Blvd.,
La Jolla, CA 92037
Phone No. (858) 454-9887

---

[1] Depending on how you were served, you may have additional time for response. See FRBP 9006.

# EXHIBIT “A”

EXHIBIT “A”

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**

| | | |
|---|---|---|
| In re: | § | Case No. 20-02477-CL7 |
| | § | |
| GARDEN FRESH RESTAURANTS LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND APPLICATION FOR COMPENSATION AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that Leslie T. Gladstone, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

U.S. Bankruptcy Court, 325 West F Street, San Diego, CA 92101

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 20 days from the mailing of this notice, together with a request for a hearing and serve a copy of both upon the trustee, any party whose application is being challenged and the United States Trustee. If no objections are filed, the Court will act on the fee applications and the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date: 11/17/2025

By: /s/ Leslie T. Gladstone
Trustee

Leslie T. Gladstone
5656 La Jolla Blvd.
La Jolla, CA 92037

Phone: (858) 454-9887
Fax: (858) 454-9596

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**

| | | |
|---|---|---|
| In re: | § | Case No. 20-02477-CL7 |
| | § | |
| GARDEN FRESH RESTAURANTS LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**SUMMARY OF TRUSTEE'S FINAL REPORT**
**AND APPLICATIONS FOR COMPENSATION**

| | |
|---|---|
| *The Final Report shows receipts of* | $4,075,780.22 |
| *and approved disbursements of* | $3,592,701.83 |
| *leaving a balance on hand of*[1]: | $483,078.39 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 5 | MARICOPA COUNTY TREASURER | $21,[illegible]18.4[illegible] | $[illegible],000.00 | $5,000.00 | $0.00 |
| 12 | Broward County | $16,911.82 | $265.60 | $265.60 | $0.00 |
| 24 | Lee County Tax Collector | $3,361.57 | $3,361.57 | $3,361.57 | $0.00 |
| 25 | COLORADO DEPARTMENT OF REVENUE | $45,143.10 | $21,743.28 | $21,743.28 | $0.00 |
| 50 | Orange County Tax Collector | $4,420.49 | $115.80 | $115.80 | $0.00 |
| 60 | DOUGLAS COUNTY TREASURER | $4,866.78 | $1,479.29 | $1,479.29 | $0.00 |
| 80 | Montgomery County | $5,154.14 | $2,577.07 | $2,577.07 | $0.00 |
| 82 | Fort Bend County | $3,369.71 | $1,684.85 | $1,684.85 | $0.00 |
| 83 | Fort Bend County | $395.55 | $197.77 | $197.77 | $0.00 |
| 121 | ARAPAHOE | $10,203.89 | $1,134.00 | $1,134.00 | $0.00 |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of disbursement of the additional interest.

| | | | | | |
|---|---|---|---|---|---|
| | COUNTY TREASURER | | | | |
| 131 | THE WOODLANDS METRO CENTER MUD | $246.71 | $246.71 | $246.71 | $0.00 |
| 132 | THE WOODLANDS ROADS UTILITIES | $548.27 | $548.27 | $548.27 | $0.00 |
| 152 | CERBERUS BUSINESS FINANCE LLC | $44,741,947.24 | $991,755.66 | $991,755.66 | $0.00 |
| 199 | QF & V LLC | $18,838.85 | $6,890.23 | $6,890.23 | $0.00 |
| 211 | TRIPLE B CORPORATIO[illegible] | $14,829.64 | $5,423.88 | $5,423.88 | $0.00 |
| 214A | FreshPoint A[illegible]nta, Inc. | $[illegible]8,809.60 | $10,536.99 | $10,536.99 | $0.00 |
| 215A | FreshPoint Central California, Inc. | $[illegible]683.21 | $24,023.37 | $24,023.37 | $0.00 |
| 216A | FreshPoint Central Florida, Inc. | $110,[illegible]2.32 | $40,276.79 | $40,276.79 | $0.00 |
| 217 | FreshPoint Denver, Inc. | $32,90[illegible].79 | $[illegible]2,036.26 | $12,036.26 | $0.00 |
| 218A | FreshPoint Southern California, Inc. | $406,502.46 | [illegible]148[illegible]61 | [illegible]148,676.61 | $0.00 |
| 219A | FreshPoint South Florida, Inc. | $64,836.23 | $23,713.59 | $2[illegible].59 | $0.00 |
| 220A | Willie Itule Produce, Inc. | $107,448.33 | $39,298.79 | $39,298.79 | $0.00 |
| 221A | Premier Produce of South Florida, LLC | $57,527.34 | $21,040.39 | $21,040.39 | $0.00 |
| 305 | Palm Beach County Tax Collector | $3,703.66 | $0.00 | $0.00 | $0.00 |
| 306 | Palm Beach County Tax Collector | $2,528.00 | $0.00 | $0.00 | $0.00 |
| 307 | Palm Beach County Tax Collector | $1,701.78 | $0.00 | $0.00 | $0.00 |
| 332A | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | $5,422.97 | $5,422.97 | $5,422.97 | $0.00 |
| 350 | Victoria Pacific | $26,900.68 | $9,838.80 | $9,838.80 | $0.00 |

DRAFT

| | | | | | |
|---|---|---|---|---|---|
| | Trading Corp. | | | | |
| 358 | Schoenmann Produce Co., Inc. | $57,225.73 | $20,930.08 | $20,930.08 | $0.00 |
| 362 | GARDEN FRESH HOLDING LLC | $2,735,576.10 | $2,735,576.10 | $0.00 | $0.00 |
| 423 | Hillsborough County Tax Collector | $4,846.53 | $47.84 | $47.84 | $0.00 |
| 462 | CLARK COUNTY TREASURER | $8,312.97 | $239.45 | $239.45 | $0.00 |
| 465 | Miami-Dade Office of Tax Collector | $5,552.81 | $5,552.81 | $0.00 | $5,552.81 |

DRAFT

Total to be paid to secured creditors: $5,552.81
Remaining balance: $477,525.58

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| **Reason/Applicant** | **Total Requested** | **Interim Payments to Date** | **Proposed Payment** |
|---|---|---|---|
| Leslie T. Gladstone, Trustee Fees | $1[illegible],901.53 | $129,493.40 | $11,408.13 |
| Leslie T. Gladstone, Trustee Expenses | $729[illegible] | $555.91 | $173.51 |
| FINANCIAL LAW GROUP - ABL, Attorney for Trustee Fees | $31[illegible].50 | $31,112.50 | $0.00 |
| FINANCIAL LAW GROUP - EXPENSES, Attorney for Trustee Expenses | $33,692.02 | $33[illegible]2.02 | $0.00 |
| The Office of C. R. Barclay, Accountant for Trustee Fees | $66,468.50 | $66,468.50 | $0.00 |
| The Office of C. R. Barclay, Accountant for Trustee Expenses | $1,610.64 | $1,610.64 | $0.00 |
| Other: FINANCIAL LAW GROUP - CAB, Attorney for Trustee Fees | $144,693.00 | $144,693.00 | $0.00 |
| Other: FINANCIAL LAW GROUP - CC, Attorney for Trustee Fees | $25,691.00 | $25,691.00 | $0.00 |
| Other: FINANCIAL LAW GROUP - DAS, Attorney for Trustee Fees | $83,099.00 | $83,099.00 | $0.00 |
| Other: FINANCIAL LAW GROUP - LTG, Attorney for Trustee Fees | $270,471.00 | $270,471.00 | $0.00 |
| Other: FINANCIAL LAW GROUP - MES, Attorney for Trustee Fees | $3,495.00 | $3,495.00 | $0.00 |
| Other: FINANCIAL LAW GROUP - SY, | $1,657.50 | $1,657.50 | $0.00 |

| | | | |
|---|---|---|---|
| Attorney for Trustee Fees | | | |
| Other: FINANCIAL LAW GROUP - UP TO AWARD, Attorney for Trustee Fees | $7,557.50 | $1,020.00 | $0.00 |
| Other: FINANCIAL LAW GROUP - UP TO AWARD FEES, Attorney for Trustee Fees | $7,557.50 | $6,537.50 | $0.00 |
| Other: Annen Law Group, Attorney for Trustee Fees | $87,168.12 | $87,168.12 | $0.00 |
| Other: Johnson Fistel, LLP, Attorney for Trustee Fees | $100,000.00 | $100,000.00 | $0.00 |
| Other: Schechter Benefits Law Group LLP, fka Butterfield Schechter, LLP, Attorney for Trustee Fees | $149,719.00 | $149,719.00 | $0.00 |
| Other: Sheppard Mullin Richter & Hampton, LLP, Attorney for Trustee Fees | $107,548.00 | $107,548.00 | $0.00 |
| Other: Stratege Law, LLP, Attorney for Trustee Fees | $25,560.00 | $25,560.00 | $0.00 |
| Other: FINANCIAL LAW GROUP - UP TO AWARD EXPENSES, Attorney for Trustee Expenses | $179.53 | $179.53 | $0.00 |
| Other: Schechter Benefits Law Group LLP, fka Butterfield Schechter, LLP, Attorney for Trustee Expenses | $116.00 | $116.00 | $0.00 |
| Other: JOHNSON FISTEL, Attorney for Trustee Expenses | $77,957.18 | $77,957.18 | $0.00 |
| Other: Sheppard Mullin Richter & Hampton, LLP, Attorney for Trustee Expenses | $1,640.77 | $1,640.77 | $0.00 |
| Other: The Office of C. R. Barclay - Up to Award Expenses, Accountant for Trustee Fees | $10,000.00 | $10,000.00 | $0.00 |
| Other: Commission for 635-Phoenix/Scottsdale Hub, On-Line Auctioneer for Trustee Fees | $127.90 | $127.90 | $0.00 |
| Other: Commission for 802-Houston Hub, On-Line Auctioneer for Trustee Fees | $4,893.46 | $4,893.46 | $0.00 |
| Other: Commission for 947 Kennesaw Distribution Center, On-Line Auctioneer for Trustee Fees | $5,130.14 | $5,130.14 | $0.00 |
| Other: Commission for 948 Riverside Distribution Center, On-Line Auctioneer for Trustee Fees | $7,696.11 | $7,696.11 | $0.00 |
| Other: Commission for Centralized Kitchen No. 035, On-Line Auctioneer for Trustee Fees | $2,930.90 | $2,930.90 | $0.00 |
| Other: Commission for Centralized Kitchen No. 046, On-Line Auctioneer for Trustee Fees | $732.30 | $732.30 | $0.00 |
| Other: Commission for Centralized Kitchen No. | $1,730.75 | $1,730.75 | $0.00 |

DRAFT

| | | | |
|---|---|---|---|
| 057, On-Line Auctioneer for Trustee Fees | | | |
| Other: Commission for Centralized Kitchen No. 080, On-Line Auctioneer for Trustee Fees | $3,248.49 | $3,248.49 | $0.00 |
| Other: Commission for Centralized Kitchen No. 089, On-Line Auctioneer for Trustee Fees | $1,178.50 | $1,178.50 | $0.00 |
| Other: Commission for Store No. 001 Mission Gorge, On-Line Auctioneer for Trustee Fees | $1,508.75 | $1,508.75 | $0.00 |
| Other: Commission for Store No. 003 La Mesa, On-Line Auctioneer for Trustee Fees | $4,903.94 | $4,903.94 | $0.00 |
| Other: Commission for Store No. 004 Tustin, On-Line Auctioneer for Trustee Fees | $1,339.27 | $1,339.27 | $0.00 |
| Other: Commission for Store No. 005 Garden Grove, On-Line Auctioneer for Trustee Fees | $1,214.28 | $1,214.28 | $0.00 |
| Other: Commission for Store No. 006 Lakewood, On-Line Auctioneer for Trustee Fees | $1,216.95 | $1,216.95 | $0.00 |
| Other: Commission for Store No. 007 Carlsbad, On-Line Auctioneer for Trustee Fees | $119.90 | $119.90 | $0.00 |
| Other: Commission for Store No. 010 Torrance, On-Line Auctioneer for Trustee Fees | $2,159.56 | $2,159.56 | $0.00 |
| Other: Commission for Store No. 011 Arcadia, On-Line Auctioneer for Trustee Fees | $1,551.70 | $1,551.70 | $0.00 |
| Other: Commission for Store No. 012, On-Line Auctioneer for Trustee Fees | $2,186.28 | $2,186.28 | $0.00 |
| Other: Commission for Store No. 013 Rancho Cucamonga, On-Line Auctioneer for Trustee Fees | $1,159.55 | $1,159.55 | $0.00 |
| Other: Commission for Store No. 020, On-Line Auctioneer for Trustee Fees | $1,585.50 | $1,585.50 | $0.00 |
| Other: Commission for Store No. 022, On-Line Auctioneer for Trustee Fees | $887.95 | $887.95 | $0.00 |
| Other: Commission for Store No. 024 Sunnyvale, On-Line Auctioneer for Trustee Fees | $909.33 | $909.33 | $0.00 |
| Other: Commission for Store No. 026 San Bernardino, On-Line Auctioneer for Trustee Fees | $1,283.79 | $1,283.79 | $0.00 |
| Other: Commission for Store No. 028 Rancho Bernardo, On-Line Auctioneer for Trustee Fees | $306.76 | $306.76 | $0.00 |
| Other: Commission for Store No. 030 Carrollwood, On-Line Auctioneer for Trustee Fees | $1,667.10 | $1,667.10 | $0.00 |
| Other: Commission for Store No. 032 Laguna Niguel, On-Line Auctioneer for Trustee Fees | $1,806.87 | $1,806.87 | $0.00 |

DRAFT

| | | | |
|---|---|---|---|
| Other: Commission for Store No. 033 Del Mar, On-Line Auctioneer for Trustee Fees | $1,344.65 | $1,344.65 | $0.00 |
| Other: Commission for Store No. 0342 Fresno, On-Line Auctioneer for Trustee Fees | $451.80 | $451.80 | $0.00 |
| Other: Commission for Store No. 036 Tempe (actual commission due was $886.78), On-Line Auctioneer for Trustee Fees | $886.78 | $886.78 | $0.00 |
| Other: Commission for Store No. 037 Tampa, On-Line Auctioneer for Trustee Fees | $866.81 | $866.81 | $0.00 |
| Other: Commission for Store No. 043, On-Line Auctioneer for Trustee Fees | $1,620.31 | $1,620.31 | $0.00 |
| Other: Commission for Store No. 047, On-Line Auctioneer for Trustee Fees | $673.40 | $673.40 | $0.00 |
| Other: Commission for Store No. 048 Tucson, On-Line Auctioneer for Trustee Fees | $2,341.19 | $2,341.19 | $0.00 |
| Other: Commission for Store No. 049, On-Line Auctioneer for Trustee Fees | $623.88 | $623.88 | $0.00 |
| Other: Commission for Store No. 050 Altamonte Springs, On-Line Auctioneer for Trustee Fees | $2,518.59 | $2,518.59 | $0.00 |
| Other: Commission for Store No. 052 Fort Lauderdale, On-Line Auctioneer for Trustee Fees | $972.99 | $972.99 | $0.00 |
| Other: Commission for Store No. 058 Barrett, On-Line Auctioneer for Trustee Fees | $1,467.75 | $1,467.75 | $0.00 |
| Other: Commission for Store No. 060 Gwinnette, On-Line Auctioneer for Trustee Fees | $803.53 | $803.53 | $0.00 |
| Other: Commission for Store No. 061 Perimeter, On-Line Auctioneer for Trustee Fees | $2,875.12 | $2,875.12 | $0.00 |
| Other: Commission for Store No. 062 Beaverton, On-Line Auctioneer for Trustee Fees | $1,447.91 | $1,447.91 | $0.00 |
| Other: Commission for Store No. 067 Aurora, On-Line Auctioneer for Trustee Fees | $667.20 | $667.20 | $0.00 |
| Other: Commission for Store No. 069 Westminster, On-Line Auctioneer for Trustee Fees | $1,344.81 | $1,344.81 | $0.00 |
| Other: Commission for Store No. 072 Orlando, On-Line Auctioneer for Trustee Fees | $797.02 | $797.02 | $0.00 |
| Other: Commission for Store No. 074 Orlando II, On-Line Auctioneer for Trustee Fees | $492.20 | $492.20 | $0.00 |
| Other: Commission for Store No. 076, On-Line Auctioneer for Trustee Fees | $1,734.80 | $1,734.80 | $0.00 |
| Other: Commission for Store No. 077 Lone | $443.69 | $443.69 | $0.00 |

DRAFT

| | | | |
|---|---|---|---|
| Tree, On-Line Auctioneer for Trustee Fees | | | |
| Other: Commission for Store No. 081 Tigard, On-Line Auctioneer for Trustee Fees | $544.11 | $544.11 | $0.00 |
| Other: Commission for Store No. 083 Pleasant HIlls, On-Line Auctioneer for Trustee Fees | $796.50 | $796.50 | $0.00 |
| Other: Commission for Store No. 084 Temecula, On-Line Auctioneer for Trustee Fees | $574.10 | $574.10 | $0.00 |
| Other: Commission for Store No. 086 Camarillo, On-Line Auctioneer for Trustee Fees | $813.54 | $813.54 | $0.00 |
| Other: Commission for Store No. 087 Vista, On-Line Auctioneer for Trustee Fees | $2,000.53 | $2,000.53 | $0.00 |
| Other: Commission for Store No. 088 Woodlands, On-Line Auctioneer for Trustee Fees | $1,416.66 | $1,416.66 | $0.00 |
| Other: Commission for Store No. 093, On-Line Auctioneer for Trustee Fees | $1,766.11 | $1,766.11 | $0.00 |
| Other: Commission for Store No. 09[illegible] Northridge, On-Line Auctioneer for Trustee Fees | $1,014.04 | $1,014.04 | $0.00 |
| Other: Commission for Store No. 098, On-Line Auctioneer for Trustee Fees | $1,141.47 | $1,141.47 | $0.00 |
| Other: Commission for Store No. 099 Lake Forest, On-Line Auctioneer for Trustee Fees | $[illegible],696.22 | $1,696.22 | $0.00 |
| Other: Commission for Store No. 100 Fullerton, On-Line Auctioneer for Trustee Fees | $1,3[illegible].00 | $1,343.00 | $0.00 |
| Other: Commission for Store No. 102, On-Line Auctioneer for Trustee Fees | $1,799.40 | $1,[illegible]99.40 | $0.00 |
| Other: Commission for Store No. 103 Chula Vista, On-Line Auctioneer for Trustee Fees | $1,947.40 | $1,947.40 | $0.00 |
| Other: Commission for Store No. 110 Gilbert, On-Line Auctioneer for Trustee Fees | $2,353.54 | $2,353.54 | $0.00 |
| Other: Commission for Store No. 111 Palmdale, On-Line Auctioneer for Trustee Fees | $934.80 | $934.80 | $0.00 |
| Other: Commission for Store No. 115, On-Line Auctioneer for Trustee Fees | $1,175.42 | $1,175.42 | $0.00 |
| Other: Commission for Store No. 116 Lake Buena Vista, On-Line Auctioneer for Trustee Fees | $1,451.05 | $1,451.05 | $0.00 |
| Other: Commission for Store No. 118 Naples, On-Line Auctioneer for Trustee Fees | $1,104.40 | $1,104.40 | $0.00 |
| Other: Commission for Store No. 119, On-Line Auctioneer for Trustee Fees | $1,903.42 | $1,903.42 | $0.00 |

DRAFT

| | | | |
|---|---|---|---|
| Other: Commission for Store No. 121 Boynton Beach, On-Line Auctioneer for Trustee Fees | $1,365.75 | $1,365.75 | $0.00 |
| Other: Commission for Store No. 123 Escondido, On-Line Auctioneer for Trustee Fees | $1,351.17 | $1,351.17 | $0.00 |
| Other: Commission for Store No. 133, On-Line Auctioneer for Trustee Fees | $1,283.40 | $1,283.40 | $0.00 |
| Other: Commission for Store No. 51 Hollywood, On-Line Auctioneer for Trustee Fees | $819.10 | $819.10 | $0.00 |
| Other: Commissions for Store No. 016 Alahambra, On-Line Auctioneer for Trustee Fees | $557.29 | $557.29 | $0.00 |
| Other: Fischer Auction Fees, On-Line Auctioneer for Trustee Fees | $4,335.85 | $4,335.85 | $0.00 |
| Other: On-Line Auctioneer for Trustee Fees, On-Line Auctioneer for Trustee Fees | $11,459.05 | $11,459.05 | $0.00 |
| Other: Expenses for Store No. 049, On-Line Auctioneer for Trustee Expenses | $2,201.86 | $2,201.86 | $0.00 |
| Other: Expenses for Store No. 100 Fullerton, On-Line Auctioneer for Trustee Expenses | $1,143.46 | $1,143.46 | $0.00 |
| Other: Expenses for 635-Phoenix/Scottsdale Hub, On-Line Auctioneer for Trustee Expenses | $1,382.85 | $1,382.85 | $0.00 |
| Other: Expenses for 802-Houston Hub, On-Line Auctioneer for Trustee Expenses | $1,100.52 | $1,100.52 | $0.00 |
| Other: Expenses for 947 Kennesaw Distribution Center, On-Line Auctioneer for Trustee Expenses | $19,134.75 | $19,134.75 | $0.00 |
| Other: Expenses for 948 Riverside Distribution Center, On-Line Auctioneer for Trustee Expenses | $34,373.83 | $34,373.83 | $0.00 |
| Other: Expenses for Centralized Kitchen No. 035, On-Line Auctioneer for Trustee Expenses | $1,477.85 | $1,477.85 | $0.00 |
| Other: Expenses for Centralized Kitchen No. 046, On-Line Auctioneer for Trustee Expenses | $746.51 | $746.51 | $0.00 |
| Other: Expenses for Centralized Kitchen No. 057, On-Line Auctioneer for Trustee Expenses | $2,424.74 | $2,424.74 | $0.00 |
| Other: Expenses for Centralized Kitchen No. 080, On-Line Auctioneer for Trustee Expenses | $1,785.71 | $1,785.71 | $0.00 |
| Other: Expenses for Centralized Kitchen No. 089, On-Line Auctioneer for Trustee Expenses | $4,055.35 | $4,055.35 | $0.00 |
| Other: Expenses for Store No. 001 Mission Gorge, On-Line Auctioneer for Trustee Expenses | $1,210.14 | $1,210.14 | $0.00 |

DRAFT

| | | | |
|---|---|---|---|
| Other: Expenses for Store No. 003 La Mesa, On-Line Auctioneer for Trustee Expenses | $1,305.25 | $1,305.25 | $0.00 |
| Other: Expenses for Store No. 004 Tustin, On-Line Auctioneer for Trustee Expenses | $1,134.34 | $1,134.34 | $0.00 |
| Other: Expenses for Store No. 005 Garden Grove, On-Line Auctioneer for Trustee Expenses | $1,388.85 | $1,388.85 | $0.00 |
| Other: Expenses for Store No. 006 Lakewood, On-Line Auctioneer for Trustee Expenses | $659.83 | $659.83 | $0.00 |
| Other: Expenses for Store No. 007 Carlsbad, On-Line Auctioneer for Trustee Expenses | $690.82 | $690.82 | $0.00 |
| Other: Expenses for Store No. 010 Torrance, On-Line Auctioneer for Trustee Expenses | $694.96 | $694.96 | $0.00 |
| Other: Expenses for Store No. 01[illegible] Arcadia, On-Line Auctioneer for Trustee Expenses | $1,345.43 | $1,345.43 | $0.00 |
| Other: Expenses for Store No. 012, On-Line Auctioneer for Trustee Expenses | $1,397.04 | $1,397.04 | $0.00 |
| Other: Expenses for Store No. [illegible] Rancho Cucamonga, On-Line Auctioneer for Trustee Expenses | $2,199.16 | $2,199.16 | $0.00 |
| Other: Expenses for Store No. 016 Alahambra, On-Line Auctioneer for Trustee Expenses | $[illegible]595.43 | $1,595.43 | $0.00 |
| Other: Expenses for Store No. 020, On-Line Auctioneer for Trustee Expenses | $1,566.17 | $1,566.17 | $0.00 |
| Other: Expenses for Store No. 022, On-Line Auctioneer for Trustee Expenses | $1,313.85 | $1,313.85 | $0.00 |
| Other: Expenses for Store No. 024 Sunnyvale, On-Line Auctioneer for Trustee Expenses | $892.86 | $89[illegible]86 | $0.00 |
| Other: Expenses for Store No. 026 San Bernardino, On-Line Auctioneer for Trustee Expenses | $1,154.05 | $1,154.05 | $0.00 |
| Other: Expenses for Store No. 028 Rancho Bernardo, On-Line Auctioneer for Trustee Expenses | $1,074.82 | $1,074.82 | $0.00 |
| Other: Expenses for Store No. 030 Carrollwood, On-Line Auctioneer for Trustee Expenses | $3,016.59 | $3,016.59 | $0.00 |
| Other: Expenses for Store No. 032 Laguna Niguel, On-Line Auctioneer for Trustee Expenses | $1,273.05 | $1,273.05 | $0.00 |
| Other: Expenses for Store No. 033 Del Mar, On-Line Auctioneer for Trustee Expenses | $1,052.36 | $1,052.36 | $0.00 |
| Other: Expenses for Store No. 0342 Fresno, On-Line Auctioneer for Trustee Expenses | $1,025.96 | $1,025.96 | $0.00 |

| | | | |
|---|---|---|---|
| Other: Expenses for Store No. 036 Tempe, On-Line Auctioneer for Trustee Expenses | $1,539.05 | $1,539.05 | $0.00 |
| Other: Expenses for Store No. 037 Tampa, On-Line Auctioneer for Trustee Expenses | $3,016.59 | $3,016.59 | $0.00 |
| Other: Expenses for Store No. 043, On-Line Auctioneer for Trustee Expenses | $902.57 | $902.57 | $0.00 |
| Other: Expenses for Store No. 047, On-Line Auctioneer for Trustee Expenses | $1,509.83 | $1,509.83 | $0.00 |
| Other: Expenses for Store No. 048 Tucson, On-Line Auctioneer for Trustee Expenses | $938.53 | $938.53 | $0.00 |
| Other: Expenses for Store No. 050 Altamonte Springs, On-Line Auctioneer for Trustee Expenses | $1,316.86 | $1,316.86 | $0.00 |
| Other: Expenses for Store No. 05[illegible] Fort Lauderdale, On-Line Auctioneer for Trustee Expenses | $1,167.03 | $1,167.03 | $0.00 |
| Other: Expenses for Store No. 058 Barrett, On-Line Auctioneer for Trustee Expenses | $1,413.74 | $1,413.74 | $0.00 |
| Other: Expenses for Store No. 060 Gwinnette, On-Line Auctioneer for Trustee Expenses | $1,704.83 | $1,704.83 | $0.00 |
| Other: Expenses for Store No. 061 Perimeter, On-Line Auctioneer for Trustee Expenses | $808.85 | $808.85 | $0.00 |
| Other: Expenses for Store No. 062 Beaverton, On-Line Auctioneer for Trustee Expenses | $1,729.45 | $1,729.45 | $0.00 |
| Other: Expenses for Store No. 067 Aurora, On-Line Auctioneer for Trustee Expenses | $2,093.81 | $2,093.81 | $0.00 |
| Other: Expenses for Store No. 069 Westminster, On-Line Auctioneer for Trustee Expenses | $1,583.85 | $1,583.85 | $0.00 |
| Other: Expenses for Store No. 072 Orlando, On-Line Auctioneer for Trustee Expenses | $1,383.33 | $1,383.33 | $0.00 |
| Other: Expenses for Store No. 074 Orlando II, On-Line Auctioneer for Trustee Expenses | $1,616.87 | $1,616.87 | $0.00 |
| Other: Expenses for Store No. 076, On-Line Auctioneer for Trustee Expenses | $1,714.01 | $1,714.01 | $0.00 |
| Other: Expenses for Store No. 077 Lone Tree, On-Line Auctioneer for Trustee Expenses | $1,878.85 | $1,878.85 | $0.00 |
| Other: Expenses for Store No. 081 Tigard, On-Line Auctioneer for Trustee Expenses | $1,093.10 | $1,093.10 | $0.00 |
| Other: Expenses for Store No. 083 Pleasant HIlls, On-Line Auctioneer for Trustee Expenses | $2,566.39 | $2,566.39 | $0.00 |
| Other: Expenses for Store No. 084 Temecula, On-Line Auctioneer for Trustee Expenses | $1,553.82 | $1,553.82 | $0.00 |

DRAFT

| | | | |
|---|---|---|---|
| Other: Expenses for Store No. 086 Camarillo, On-Line Auctioneer for Trustee Expenses | $920.43 | $920.43 | $0.00 |
| Other: Expenses for Store No. 087 Vista, On-Line Auctioneer for Trustee Expenses | $1,415.36 | $1,415.36 | $0.00 |
| Other: Expenses for Store No. 088 Woodlands, On-Line Auctioneer for Trustee Expenses | $2,410.91 | $2,410.91 | $0.00 |
| Other: Expenses for Store No. 093, On-Line Auctioneer for Trustee Expenses | $2,230.43 | $2,230.43 | $0.00 |
| Other: Expenses for Store No. 096 Northridge, On-Line Auctioneer for Trustee Expenses | $1,845.43 | $1,845.43 | $0.00 |
| Other: Expenses for Store No. 098, On-Line Auctioneer for Trustee Expenses | $431.58 | $431.58 | $0.00 |
| Other: Expenses for Store No. 099 Lake Forest, On-Line Auctioneer for Trustee Expenses | $1,190.79 | $1,190.79 | $0.00 |
| Other: Expenses for Store No. 102, On-Line Auctioneer for Trustee Expenses | $1,322.96 | $1,322.96 | $0.00 |
| Other: Expenses for Store No. 103 Chula Vista, On-Line Auctioneer for Trustee Expenses | $547.36 | $547.36 | $0.00 |
| Other: Expenses for Store No. 110 Gilbert, On-Line Auctioneer for Trustee Expenses | $1,327.63 | $1,327.63 | $0.00 |
| Other: Expenses for Store No. 111 Palmdale, On-Line Auctioneer for Trustee Expenses | $1,595.43 | $1,595.43 | $0.00 |
| Other: Expenses for Store No. 115, On-Line Auctioneer for Trustee Expenses | $1,598.85 | $1,598.85 | $0.00 |
| Other: Expenses for Store No. 116 Lake Buena Vista, On-Line Auctioneer for Trustee Expenses | $1,316.87 | $1,316.87 | $0.00 |
| Other: Expenses for Store No. 118 Naples, On-Line Auctioneer for Trustee Expenses | $669.87 | $669.87 | $0.00 |
| Other: Expenses for Store No. 119, On-Line Auctioneer for Trustee Expenses | $4,690.25 | $4,690.25 | $0.00 |
| Other: Expenses for Store No. 121 Boynton Beach, On-Line Auctioneer for Trustee Expenses | $645.25 | $645.25 | $0.00 |
| Other: Expenses for Store No. 123 Escondido, On-Line Auctioneer for Trustee Expenses | $1,431.49 | $1,431.49 | $0.00 |
| Other: Expenses for Store No. 133, On-Line Auctioneer for Trustee Expenses | $1,538.22 | $1,538.22 | $0.00 |
| Other: Expenses for Store No. 51 Hollywood, On-Line Auctioneer for Trustee Expenses | $1,682.03 | $1,682.03 | $0.00 |
| Other: Fischer Auction Expenses, On-Line Auctioneer for Trustee Expenses | $6,300.00 | $6,300.00 | $0.00 |
| Other: On-Line Auctioneer for Trustee | $13,500.00 | $13,500.00 | $0.00 |

DRAFT

| | | | |
|---|---|---|---|
| Expenses, On-Line Auctioneer for Trustee Expenses | | | |
| Other: Baker Tilly US, LLP, Consultant for Trustee Fees | $15,381.00 | $15,381.00 | $0.00 |
| Other: CALICOIT, Consultant for Trustee Fees | $750.00 | $750.00 | $0.00 |
| Other: INDEPENDENT MANAGEMENT SERVICES, Consultant for Trustee Fees | $1,611.35 | $1,611.35 | $0.00 |
| Other: Infosync Services - Bookkeeping Company's Fees, Other Professional Fees | $26,795.87 | $26,795.87 | $0.00 |
| Other: NET SOURCE COMPUTING, Consultant for Trustee Fees | $2,500.00 | $2,500.00 | $0.00 |
| Other: OGIER ROTHSCHILD & ROSENFELD, Consultant for Trustee Fees | $2,210.00 | $2,210.00 | $0.00 |
| Other: FRANCHISE TAX BOARD, Other State or Local Taxes | $250.00 | $0.00 | $250.00 |
| Other: Infosync Services - Bookkeeping Company's Expenses, Other Professional Expenses | $100.51 | $100.51 | $0.00 |
| Other: NATIONS RESTAURANT NEWS, Other Professional Expenses | $3,264.00 | $3,264.00 | $0.00 |

DRAFT

Total to be paid for chapter 7 administrative expenses: $11,831.64
Remaining balance: $465,693.94

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

Total to be paid to prior chapter administrative expenses: $0.00
Remaining balance: $465,693.94

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $3,227,829.40 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| **Claim No.** | **Claimant** | **Allowed Amt. of Claim** | **Interim Payments to Date** | **Proposed Payment** |
|---|---|---|---|---|
| EE | INTERNAL REVENUE SERVICE | $2,202.21 | $2,202.21 | $0.00 |
| ER | INTERNAL REVENUE SERVICE | $667.44 | $667.44 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 1 | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | $56,879.15 | $0.00 | $4,143.84 |
| 2A | Washington State Department of Labor & Industries Bankruptcy Unit | $7,435.71 | $0.00 | $541.73 |
| 8 | ARIZONA DEPARTMENT OF ECONOMIC SECURITY | $799.87 | $0.00 | $58.28 |
| 10A | ARIZONA DEPARTMENT OF REVENUE | $217,095.75 | $0.00 | $15,816.14 |
| 18A | Oregon Department of Revenue | $5,190.44 | $0.00 | $378.14 |
| 33 | State of Florida - Department of Revenue | $3,649.01 | $0.00 | $265.84 |
| 34 | State of Florida - Department of Revenue | $270,826.29 | $0.00 | $19,730.59 |
| 42 | Sandra Rumming[illegible]-Aldri[illegible]e | $532.41 | $0.00 | $532.41 |
| 88 | Rodolfo Corr[illegible] | $4,000.00 | $2,770.00 | $0.00 |
| 100A | ARIZONA DE[illegible]RTM[illegible]NT O[illegible] REVENUE | $219,417.50 | $0.00 | $15,985.29 |
| 102A | NM TAXATION & RE[illegible]ENU[illegible] DEPARTMENT | $31,072.57 | $0.00 | $2,263.74 |
| 111 | Texas Workforce Commission | $[illegible],795.24 | $0.00 | $276.50 |
| 112A | Missouri Department of Revenue | [illegible]1,624.0[illegible] | $0.00 | $118.32 |
| 127 | TAX COLLECTOR BARBARA FORD-COATES | $3,56[illegible].31 | $0.00 | $259.60 |
| 138 | Cheryl Byrd | $624.9[illegible] | $0.00 | $624.98 |
| 145 | Paige Clemens | $928.71 | [illegible]64[illegible]13 | $0.00 |
| 154 | CIGNA HEALTH AND LIFE INSURANCE COMAPNY | $229,640.83 | $0.00 | $229,640.83 |
| 173 | Jourdan Curtina | $570.00 | $394.73 | $0.00 |
| 179 | Ramandeep Mangat | $576.66 | $399.34 | $0.00 |
| 212 | COUNTY OF ORANGE | $63,412.42 | $0.00 | $4,619.80 |
| 224 | Employment Development Department | $220,583.70 | $0.00 | $16,070.25 |
| 240 | County of Santa Clara | $32,333.48 | $0.00 | $2,355.60 |
| 243A | Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Divisio | $88,641.07 | $0.00 | $6,457.80 |
| 247 | Texas Comptroller of Public Accts. | $20,372.09 | $0.00 | $1,484.17 |
| 254A | California Dept. of Tax and Fee Administration Collections Support | $1,281,739.63 | $0.00 | $93,378.97 |

DRAFT

| | | | | |
|---|---|---|---|---|
| | Bureau, MIC: 55 | | | |
| 263 | MARICELA HOWARD | $480.00 | $337.68 | $0.00 |
| 268 | ALAMEDA COUNTY TAX COLLECTOR | $11,933.35 | $0.00 | $869.38 |
| 278 | Fulton County Tax Commissioner | $8,234.97 | $0.00 | $599.94 |
| 312 | UNUM LIFE INSURANCE | $17,742.83 | $0.00 | $17,742.83 |
| 331A | WA Department of Revenue | $16,220.36 | $0.00 | $1,181.71 |
| 332B | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | $94,338.97 | $0.00 | $6,872.91 |
| 355 | WA Department of Revenue | $16,891.50 | $0.00 | $1,230.60 |
| 372A | Carlos Gonzalez | $919.00 | $0.00 | $919.00 |
| 372B | Carlos Gonzalez | $872.00 | $613.45 | $0.00 |
| 379A | Internal Revenue Service | $190,394.26 | $0.00 | $13,870.85 |
| 383 | VENTURA COUNTY TAX COLLECTOR | $4,701.83 | $0.00 | $342.54 |
| 398 | Fulton County Tax Commissioner | $8,234.97 | $0.00 | $599.94 |
| 403 | State of Nevada | $8,693.16 | $0.00 | $633.33 |
| 410A | WA ST EMPLOYMENT SECURITY DEPT | $31,435.67 | $0.00 | $2,290.19 |
| 443 | Riverside County Treasurer-Tax Collector | $4[illegible],744.71 | $0.00 | $3,114.09 |
| 444 | COLORADO DEPT OF LABOR AND EMPLOYMENT | $5,78[illegible].75 | $0.00 | $421.66 |
| 448 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | $29.50 | $0.00 | $2.15 |

Total to be paid to priority claims: $465,693.94
Remaining balance: $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $78,296,598.32 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| **Claim No.** | **Claimant** | **Allowed Amt. of Claim** | **Interim Payments to Date** | **Proposed Amount** |
|---|---|---|---|---|



DRAFT

| | | | | |
|---|---|---|---|---|
| 2B | Washington State Department of Labor & Industries Bankruptcy Unit | $347.59 | $0.00 | $0.00 |
| 3 | Ruth Samet | $290.75 | $0.00 | $0.00 |
| 4 | County of San Bernardino | $20,794.02 | $0.00 | $0.00 |
| 6 | Coinspect | $28,940.00 | $0.00 | $0.00 |
| 7 | ARTHUR NG | $101.70 | $0.00 | $0.00 |
| 9 | Hillary Castaneda | $1,000,000.00 | $0.00 | $0.00 |
| 10B | ARIZONA DEPARTMENT OF REVENUE | $1,793.01 | $0.00 | $0.00 |
| 11 | Southwest Gas Corporation | $922.97 | $0.00 | $0.00 |
| 13 | RAYMOND LEASING CORPORATION | $198,255.19 | $0.00 | $0.00 |
| 14 | RAYMOND LEASING CORPORATION | $18,288.55 | $0.00 | $0.00 |
| 15 | RAYMOND LEASING CORPORATION | $8,396.34 | $0.00 | $0.00 |
| 16 | Thomas Le | $393.70 | $0.00 | $0.00 |
| 17 | James Burrell | $2,528.42 | $0.00 | $0.00 |
| 18B | Oregon Department of Revenue | $534.60 | $0.00 | $0.00 |
| 19 | FACILITY SOLUTIONS | $2[illegible],207.57 | $0.00 | $0.00 |
| 20 | MANATEE COUNTY TAX COLLECTOR | [illegible]1,726.72 | $0.00 | $0.00 |
| 21 | Anita Thomas | [illegible]7[illegible].25 | $0.00 | $0.00 |
| 22 | Mark Deutsch | $160.41 | $0.00 | $0.00 |
| 23 | Illinois Department of Employment Security | $0.00 | $0.00 | $0.00 |
| 26 | Wan-Jian Sun | $442.64 | $0.00 | $0.00 |
| 27 | PEPPERTREE SOFTWARE INC | $12,375.00 | $0.00 | $0.00 |
| 28 | Forward Packaging | $2,036.00 | $0.00 | $0.00 |
| 29 | HAYES ELECTRICAL SERVICE | $5,385.49 | $0.00 | $0.00 |
| 30 | Jeffrey Wong | $764.20 | $0.00 | $0.00 |
| 31 | CLIMA TECH LLC | $850.00 | $0.00 | $0.00 |
| 32 | JAMESON MANAGEMENT INC | $391.08 | $0.00 | $0.00 |
| 35 | Natural American Foods, Inc. | $5,842.80 | $0.00 | $0.00 |
| 36 | RYANS PRESSURE WASHING INC | $265.00 | $0.00 | $0.00 |
| 37 | RICHARD J ANNEN ESQ | $13,397.30 | $0.00 | $0.00 |
| 38 | FRONTIER LIGHTING INC | $60.14 | $0.00 | $0.00 |
| 39 | T C AIRTECH INC | $482.26 | $0.00 | $0.00 |

DRAFT

| | | | | |
|---|---|---|---|---|
| 40 | CITY OF PEMBROKE PINES | $2,451.34 | $0.00 | $0.00 |
| 41 | Sunflower Plantation, LLC | $0.00 | $0.00 | $0.00 |
| 43 | Empire Distributors | $10,422.60 | $0.00 | $0.00 |
| 44 | HOSPITALITY SERVICES INC | $3,850.00 | $0.00 | $0.00 |
| 45 | Steve Schwartz | $900.00 | $0.00 | $0.00 |
| 46 | PERFECT CONNECTIONS ELECTRICAL | $2,350.50 | $0.00 | $0.00 |
| 47 | CLIMA TECH LLC | $5,917.02 | $0.00 | $0.00 |
| 48 | Afc Trading & Wholesale, Inc | $9,311.00 | $0.00 | $0.00 |
| 51 | Richer Design & Fabrication | $10,858.50 | $0.00 | $0.00 |
| 52 | GINNY RICHARDS | $200.00 | $0.00 | $0.00 |
| 53 | SALTWORKS INC | $1,618.80 | $0.00 | $0.00 |
| 54 | ANDREWS ELECTRICAL INC | $398.25 | $0.00 | $0.00 |
| 55 | ANDREWS ELECTRICAL INC | $15,702.43 | $0.00 | $0.00 |
| 56 | HUNTER DAVISSON INC | $16,940.85 | $0.00 | $0.00 |
| 57 | ANDREWS REFRIGERATION INC | $54,734.85 | $0.00 | $0.00 |
| 58 | CRAIN ENTERTAINMENT INC | $255.00 | $0.00 | $0.00 |
| 59 | CYPRESS DOOR | $[illegible]130.82 | $0.00 | $0.00 |
| 61 | ENTERCOM COMMUNICATIONS CORP. | $[illegible]1,075.10 | $0.00 | $0.00 |
| 62 | INDUSTRIAL MAINTENANCE EQUIPMENT SERVICE | $1[illegible].00 | $0.00 | $0.00 |
| 63 | INNOVASAFE INC | $200.00 | $0.00 | $0.00 |
| 64 | Lantmannen Unibake USA, In. | $15,087.60 | $0.00 | $0.00 |
| 65 | MEDOSWEET FARMS INC | $9,100.44 | $0.00 | $0.00 |
| 66 | SLM Waste and Recycling | $140,099.68 | $0.00 | $0.00 |
| 67 | George-Thomas Enterprises, LLC | $329,940.00 | $0.00 | $0.00 |
| 68 | BARGREEN ELLINGSON | $6,305.90 | $0.00 | $0.00 |
| 69 | BOULDER FALLS INC | $2,439.00 | $0.00 | $0.00 |
| 70 | IHEART MEDIA, INC. | $105,834.41 | $0.00 | $0.00 |
| 71 | CHEETAH DIGITAL | $333,600.00 | $0.00 | $0.00 |
| 72 | County Fair | $48,326.40 | $0.00 | $0.00 |
| 73 | WILSON ENTERPRISES | $7,089.99 | $0.00 | $0.00 |
| 74 | UNDERGROUND VAULTS AND STORAGE INC | $7.65 | $0.00 | $0.00 |
| 75 | CORWIN BEVERAGE | $1,463.66 | $0.00 | $0.00 |
| 76 | Alyssa Gutierrez | $0.00 | $0.00 | $0.00 |

DRAFT

| | | | | |
|---|---|---|---|---|
| 78 | Universal Restaurant/Home Repairs | $9,587.80 | $0.00 | $0.00 |
| 84 | Lawrence R. Marple | $258.48 | $0.00 | $0.00 |
| 85 | FACILITY SOLUTIONS | $29,207.57 | $0.00 | $0.00 |
| 86 | City of Alhambra | $2,384.21 | $0.00 | $0.00 |
| 87 | PELICAN AIRE COMMERCIAL SER. INC | $79,556.20 | $0.00 | $0.00 |
| 89 | RAMCO REFRIGERATION & AIR INC | $93,011.01 | $0.00 | $0.00 |
| 90 | HOSPITALITY SERVICES INC | $3,850.00 | $0.00 | $0.00 |
| 91 | D AND S AUTOMATICS INC | $484.00 | $0.00 | $0.00 |
| 92 | APOLLO DRAIN AND ROOTER SERVICE INC | $3,168.55 | $0.00 | $0.00 |
| 93 | CITY OF FOUNTAIN VALLEY | $5,058.51 | $0.00 | $0.00 |
| 95 | Pang Inmany | $500,000.00 | $0.00 | $0.00 |
| 96 | PACIFIC LANDSCAPE MANAGEMENT, INC | $1,350.00 | $0.00 | $0.00 |
| 97 | GENESIS FLOOR CARE OF COLORADO LLC | $579.00 | $0.00 | $0.00 |
| 98 | Uline Shipping Supply | $3,868.36 | $0.00 | $0.00 |
| 100B | ARIZONA DEPARTMENT OF REVENUE | $[illegible],909.27 | $0.00 | $0.00 |
| 101 | TOTAL POWER ELECTRIC INC | $7,68[illegible]0 | $0.00 | $0.00 |
| 102B | NM TAXATION & REVENUE DEPARTMENT | $1[illegible]04 | $0.00 | $0.00 |
| 103 | Federal Health Sign Co. LLC | $14,608.31 | $0.00 | $0.00 |
| 104 | KEVIN GERALD INVESTIMENT COMPANY INC | $2,952.50 | $0.00 | $0.00 |
| 106 | PROGRESSIVE FLOORING SERVICES INC | $800.00 | $0.00 | $0.00 |
| 107 | FRANCISCAN AAH, LLC | $358,814.93 | $0.00 | $0.00 |
| 108 | Euler Hermes North America Insurance Company | $3,032.36 | $0.00 | $0.00 |
| 109 | MJK Plumbing, LLC | $6,126.00 | $0.00 | $0.00 |
| 110 | Euler Hermes North America Insurance Company | $56,987.00 | $0.00 | $0.00 |
| 112B | Missouri Department of Revenue | $362.20 | $0.00 | $0.00 |
| 115 | CITY OF BREA | $3,586.55 | $0.00 | $0.00 |
| 116 | MILAGRITOS PENA | $569.87 | $0.00 | $0.00 |
| 117 | Julio A. Martin Family Trust dated 12/5/03 | $48,312.44 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 119 | NW NATURAL ATTN: BANKRUPTCY | $6,438.94 | $0.00 | $0.00 |
| 120 | Pape Material Handling | $20,825.82 | $0.00 | $0.00 |
| 122 | Portland General Electric (PGE) | $17,680.03 | $0.00 | $0.00 |
| 123 | Pinellas County Utilities | $6,732.81 | $0.00 | $0.00 |
| 124 | George-Thomas Enterprises, LLC | $329,940.00 | $0.00 | $0.00 |
| 125 | TAYLOR FREEZERS | $474.76 | $0.00 | $0.00 |
| 126 | Anthony Patterson | $168.00 | $0.00 | $0.00 |
| 128 | VERTEX COATINGS INC | $37,700.00 | $0.00 | $0.00 |
| 130 | TECHNICAL AIR SERVICE CORP | $23,944.67 | $0.00 | $0.00 |
| 134 | J.B Passmore, Inc | $39,969.62 | $0.00 | $0.00 |
| 135 | CMBB LLC. | $1,668.40 | $0.00 | $0.00 |
| 136 | BARGREEN ELLINGSON | $6,305.90 | $0.00 | $0.00 |
| 137 | PRO-AIR MECHANICAL | $24,216.16 | $0.00 | $0.00 |
| 139 | JM Landscape Service | $2,750.00 | $0.00 | $0.00 |
| 140 | XCEL ENERGY | $28,664.95 | $0.00 | $0.00 |
| 141 | Stephen M. Quon, D.D.S. | $1,676.00 | $0.00 | $0.00 |
| 142 | Sprint Corp. Attn: Bankruptcy | $1,261.00 | $0.00 | $0.00 |
| 143 | Johnson Control Security Solutions LLC | $1[illegible],747.20 | $0.00 | $0.00 |
| 144 | Portland General Electric (PGE) | $0.00 | $0.00 | $0.00 |
| 146 | Greg Wong | $200.00 | $0.00 | $0.00 |
| 147 | SILVER LINING AMENITIES | $45,764.18 | $0.00 | $0.00 |
| 148 | Lozano Plumbing Services Inc | $70,861.37 | $0.00 | $0.00 |
| 149 | Arthur Garcia | $0.00 | $0.00 | $0.00 |
| 150 | NUCO2, LLC | $123,839.05 | $0.00 | $0.00 |
| 151 | Steven M. Platau | $0.00 | $0.00 | $0.00 |
| 153 | MEDIA DESIGN GROUP LLC | $178,017.07 | $0.00 | $0.00 |
| 155 | FRANCHISE TAX BOARD | $0.00 | $0.00 | $0.00 |
| 156 | KD SERVICE GROUP LLC | $386.95 | $0.00 | $0.00 |
| 157 | BEF Inv LLC/GIT Inv LLC | $360,883.71 | $0.00 | $0.00 |
| 158 | GROUP KIRKMAN LLC | $12,599.54 | $0.00 | $0.00 |
| 159 | Le Italo Americane Di Oggi Inc. LIADO | $41.21 | $0.00 | $0.00 |
| 160 | DE LAGE LANDEN | $10,064.26 | $0.00 | $0.00 |
| 161 | Michael Burnell | $100.00 | $0.00 | $0.00 |
| 162 | SCHMIDT SUNSHINE INC | $1,411,988.00 | $0.00 | $0.00 |

DRAFT

DRAFT

| | | | | |
|---|---|---|---|---|
| 163 | VGS LANDSCAPES | $9,350.00 | $0.00 | $0.00 |
| 164 | ESSITY PROFESSIONAL HYGIENE NORTH AMERIC | $71,335.90 | $0.00 | $0.00 |
| 165 | BISCAYNE ENGINEERING INC | $510.00 | $0.00 | $0.00 |
| 166 | Steven M. Platau | $325.00 | $0.00 | $0.00 |
| 167 | WILLIAM N JONES | $222,489.14 | $0.00 | $0.00 |
| 168 | WILLIAM N JONES AND BETTY K. JONES | $13,615.84 | $0.00 | $0.00 |
| 169 | Steritech | $4,977.60 | $0.00 | $0.00 |
| 170 | CUSHMAN & WAKEFIELD SOLUTIONS, LLC | $924.54 | $0.00 | $0.00 |
| 171 | RAINDROP AGENCY INC | $96,245.00 | $0.00 | $0.00 |
| 172 | ConAgra Brands, Inc | $14,339.08 | $0.00 | $0.00 |
| 174 | Todd Studley | $99.79 | $0.00 | $0.00 |
| 175 | Portland General Electric (PGE) | $17,680.03 | $0.00 | $0.00 |
| 176 | Recovery Fit | $3,105.48 | $0.00 | $0.00 |
| 178 | Helen Ebrahim Nejed | $4,999.99 | $0.00 | $0.00 |
| 180 | Larry Hathaway | $228.70 | $0.00 | $0.00 |
| 181 | SOCALGAS | $[illegible]730.41 | $0.00 | $0.00 |
| 182 | Luis H Rios | $[illegible]4,000.00 | $0.00 | $0.00 |
| 183 | I.C., a minor child (Rocio Espinoza, Parent) | $[illegible]00,000.[illegible] | $0.00 | $0.00 |
| 184 | DOMINGO CONTRERAS | $[illegible],397.[illegible] | $0.00 | $0.00 |
| 185 | Oakwood PTSO Inc | $50.00 | $0.00 | $0.00 |
| 186 | Omya Specialty Materials Inc | $8,850.00 | $0.00 | $0.00 |
| 188 | GASKET GUY, INC. | $1,904.65 | $0.00 | $0.00 |
| 189 | KENS FOODS, INC. | $40,561.92 | $0.00 | $0.00 |
| 190 | Peter Paul Saccone | $16,031.84 | $0.00 | $0.00 |
| 191 | Ideal Services NW | $4,123.25 | $0.00 | $0.00 |
| 192 | JKJ Fairview, LLC | $52,455.85 | $0.00 | $0.00 |
| 193 | DeRito Talking Stick South, LLC | $145,094.78 | $0.00 | $0.00 |
| 194B | VESTAR BEST IN THE WEST PROPERTY, LLC | $190,888.31 | $0.00 | $0.00 |
| 195B | Vestar DRM Opco LLC | $241,322.35 | $0.00 | $0.00 |
| 196B | Vestar Bowles Crossing, LLC | $137,258.70 | $0.00 | $0.00 |
| 197 | Doreen C. Van Lith | $205.88 | $0.00 | $0.00 |
| 198 | PRECISE LAWN SERVICES LLC | $4,415.00 | $0.00 | $0.00 |
| 200 | DFS Services, LLC | $8,020.96 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 201 | SPGG Properties, Ltd. | $72,204.00 | $0.00 | $0.00 |
| 202 | SPLW Properties, Ltd. | $86,650.00 | $0.00 | $0.00 |
| 203 | CNC Holdings, LLC | $196,336.31 | $0.00 | $0.00 |
| 204 | PNM | $18,350.68 | $0.00 | $0.00 |
| 206 | GOLDEN WAY MECHANICAL INC | $19,654.76 | $0.00 | $0.00 |
| 207 | THE NEIL JONES FOOD COMPANY | $21,114.80 | $0.00 | $0.00 |
| 208 | FOX GLASS ORLANDO, INC. | $360.75 | $0.00 | $0.00 |
| 209 | TOM SOTTA | $108.83 | $0.00 | $0.00 |
| 213 | Tempe CC Hui LLC | $86,039.86 | $0.00 | $0.00 |
| 214B | FreshPoint Atlanta, Inc. | $6,250.83 | $0.00 | $0.00 |
| 215B | FreshPoint Central California, Inc. | $11,661.26 | $0.00 | $0.00 |
| 216B | FreshPoint Central Florida, Inc. | $11,411.10 | $0.00 | $0.00 |
| 218B | FreshPoint Southern California, Inc. | $71,073.91 | $0.00 | $0.00 |
| 219B | FreshPoint South Florida, Inc. | $6,747.89 | $0.00 | $0.00 |
| 220B | Willie Itule Produce, Inc. | $15,115.72 | $0.00 | $0.00 |
| 221B | Premier Produce of South Florida, LLC | $5,749.49 | $0.00 | $0.00 |
| 222 | Bernard Eskandari | $75.00 | $0.00 | $0.00 |
| 223 | The ICEE Company | $7,640.[illegible] | $0.00 | $0.00 |
| 226 | Blue Coupe Partners Inc. | $17,[illegible]0.00 | $0.00 | $0.00 |
| 228 | Laura Norton | [illegible]1,193.[illegible] | $0.00 | $0.00 |
| 229 | Garda CL West, Inc. | $44,929.35 | $0.00 | $0.00 |
| 230 | ARAMARK Uniform & Career Apparel, LLC fka ARAMARK | $67,393.32 | $0.00 | $0.00 |
| 231 | HANDS ON IMPROVEMENTS | $2,335.00 | $0.00 | $0.00 |
| 232 | ROSE PAVING, LLC | $3,850.01 | $0.00 | $0.00 |
| 233 | Donald Edberg | $75.95 | $0.00 | $0.00 |
| 234 | SunGold Foods, Inc | $32,800.00 | $0.00 | $0.00 |
| 236 | Juana Calderon | $10,000.00 | $0.00 | $0.00 |
| 237 | Peter Singer | $364.99 | $0.00 | $0.00 |
| 238 | Inecta, LLC | $15,071.25 | $0.00 | $0.00 |
| 239 | CAL PACIFIC FACILITY SOLUTIONS LLC | $6,329.16 | $0.00 | $0.00 |
| 241 | Javier Mejia | $300.00 | $0.00 | $0.00 |
| 242 | Oak Springs | $900.00 | $0.00 | $0.00 |
| 243B | Texas Comptroller of Public | $15,325.20 | $0.00 | $0.00 |

DRAFT

| | | | | |
|---|---|---|---|---|
| | Accounts Office of the Attorney General Bankruptcy & Collections Divisio | | | |
| 244 | DEEPALI KULKAMI | $1,400.00 | $0.00 | $0.00 |
| 245 | John Schafer | $2,250.00 | $0.00 | $0.00 |
| 246 | Tana Hart | $207.50 | $0.00 | $0.00 |
| 248 | DOMINGO CONTRERAS | $24,397.32 | $0.00 | $0.00 |
| 249 | Christopher Mandrell | $1,000,000.00 | $0.00 | $0.00 |
| 250 | SUSTAINABLE SUPPLY LLC | $13,956.37 | $0.00 | $0.00 |
| 251 | Dawn Mello | $50.00 | $0.00 | $0.00 |
| 254B | California Dept. of Tax and Fee Administration Collections Support Bureau, MIC: 55 | $203,128.78 | $0.00 | $0.00 |
| 255 | 1467 Brittmoore LLC | $2,599.68 | $0.00 | $0.00 |
| 256 | OT CHATSWORTH TEXAS LLC | $1,009,005.81 | $0.00 | $0.00 |
| 257 | SEGUNDA GONZALEZ | $39,215,000.00 | $0.00 | $0.00 |
| 258 | CSRA Komar Desert Center Master Lessee, LLC | $190,129.72 | $0.00 | $0.00 |
| 259 | AIRTECH HEATING & AIR CONDITIONING | $[illegible],832.93 | $0.00 | $0.00 |
| 260 | MOULTON NIGUEL WATER DISTRICT | $2,282.[illegible] | $0.00 | $0.00 |
| 261 | Sunflower Plantation, LLC | $2[illegible],254.[illegible]0 | $0.00 | $0.00 |
| 264 | KAREN DURAN | $42.56 | $0.00 | $0.00 |
| 265 | DONNA SCHNEIDER | $95.65 | $0.[illegible] | $0.00 |
| 266 | PLH Holdings, LLC, Series 1 Attn: Karen Hiser | $509,348.78 | $0.00 | $0.00 |
| 267 | Duane Hawkins | $52.00 | $0.00 | $0.00 |
| 269 | Lamar Advertising Company | $6,000.00 | $0.00 | $0.00 |
| 270 | CALIFORNIA STATE CONTROLLER OFFICE | $15,904.51 | $0.00 | $0.00 |
| 271 | SPHEAR INVESTMENTS LLC | $268,073.29 | $0.00 | $0.00 |
| 272 | SHS Fairbanks Group LLC | $63,586.29 | $0.00 | $0.00 |
| 273 | Facchino La Barbera Bernal Plaza, LLC through its | $464,477.77 | $0.00 | $0.00 |
| 274 | Rengen Atchana | $250,000.00 | $0.00 | $0.00 |
| 275 | 4994 STT, LLC | $409,087.81 | $0.00 | $0.00 |
| 276 | 95 ORRPT, LLC | $42,028.67 | $0.00 | $0.00 |

DRAFT

| | | | | |
|---|---|---|---|---|
| 277 | Walden Avenue-Blend-All | $280,524.66 | $0.00 | $0.00 |
| 279 | CUSTOM BUSINESS SOLUTIONS INC | $507,849.50 | $0.00 | $0.00 |
| 280 | Castle Importing Incorporated | $123,844.95 | $0.00 | $0.00 |
| 281 | IMPERIAL IRRIGATION DISTRICT | $5,256.60 | $0.00 | $0.00 |
| 282 | Velocity Technology Solutions, Inc. | $6,538.26 | $0.00 | $0.00 |
| 283 | SHEER ENTERPRISES INC | $12,188.54 | $0.00 | $0.00 |
| 284 | EVO DOOR AND WINDOW LLC | $3,381.25 | $0.00 | $0.00 |
| 285 | BullsEye Telecom, Inc. | $16,971.54 | $0.00 | $0.00 |
| 286 | ROUBIN ASSOCIATES LLC | $435,790.63 | $0.00 | $0.00 |
| 287 | The Malashock 1981 Trust | $107,685.12 | $0.00 | $0.00 |
| 288 | CITY OF FULLERTON | $9,583.48 | $0.00 | $0.00 |
| 289 | CITY OF FULLERTON | $2,830.84 | $0.00 | $0.00 |
| 290 | KENS FOODS INC. | $40,561.92 | $0.00 | $0.00 |
| 291 | Hedmark III, L.P. | $420,451.34 | $0.00 | $0.00 |
| 292 | Westland Financial, LLC | $418,827.28 | $0.00 | $0.00 |
| 293 | Waterhouse Investments, LLC | $427,076.72 | $0.00 | $0.00 |
| 294 | PIONEER PLUMBING | $[illegible]481.05 | $0.00 | $0.00 |
| 295 | GRANADA SHOPPES ASSOC LTD | $[illegible]6,383.13 | $0.00 | $0.00 |
| 296 | Challenge Dairy Products, Inc. | $32,[illegible].31 | $0.00 | $0.00 |
| 297 | Steven D. Nemecek | $100.00 | $0.00 | $0.00 |
| 298 | Sycamore Business Park, LLC | $120,967.37 | $0.00 | $0.00 |
| 299 | MUWA LLC | $290,726.97 | $0.00 | $0.00 |
| 300 | Camden House, LLC | $481,740.02 | $0.00 | $0.00 |
| 301 | West Bernardo Corporate, LLC | $608,844.38 | $0.00 | $0.00 |
| 302 | 1756, Inc. | $226,305.26 | $0.00 | $0.00 |
| 303 | G.E.T. Enterprises Inc. | $2,874.40 | $0.00 | $0.00 |
| 304 | David S. Boxerman | $200.00 | $0.00 | $0.00 |
| 308 | Ecolab, Inc. | $135,682.30 | $0.00 | $0.00 |
| 309 | LIBERTY PROPERTY LIMITED | $313,726.41 | $0.00 | $0.00 |
| 310 | RINNAI AMERICA CORP | $62,588.50 | $0.00 | $0.00 |
| 311 | TESORO TECHNOLOGIES INC | $48,865.67 | $0.00 | $0.00 |
| 313 | YAYAKK INC | $8,752.32 | $0.00 | $0.00 |
| 314 | PRTC, L.P. | $1,486,208.44 | $0.00 | $0.00 |
| 315 | Shapell SoCal Rental Properties LLC | $1,552,692.11 | $0.00 | $0.00 |

DRAFT

| | | | | |
|---|---|---|---|---|
| 316 | KGC Limited Partnership | $352,810.66 | $0.00 | $0.00 |
| 317 | The Price REIT, Inc. | $317,957.89 | $0.00 | $0.00 |
| 319 | Pacific Realty Associates, L.P. | $204,730.26 | $0.00 | $0.00 |
| 320 | SIDNEY FAMILY LIMITED PARTNERSHIP | $199,404.68 | $0.00 | $0.00 |
| 321 | PK I North County Plaza LP | $308,074.25 | $0.00 | $0.00 |
| 322 | Herzman Niece's Exempt Trust Attn: Christine B. Cunning, Trustee | $454,846.60 | $0.00 | $0.00 |
| 323 | Cypress Creek Associates Limited Partnership | $300,183.53 | $0.00 | $0.00 |
| 324 | Oakwood Plaza Limited Partnership | $217,906.31 | $0.00 | $0.00 |
| 325B | WRI West Gate South L.P. | $301,915.85 | $0.00 | $0.00 |
| 326B | Weingarten Realty Investors | $323,683.19 | $0.00 | $0.00 |
| 327B | WEINGARTEN REALTY INVESTORS | $343,094.27 | $0.00 | $0.00 |
| 328 | Pleasant Hill Crescent Drive Investors LLC | $727,699.43 | $0.00 | $0.00 |
| 329 | Hoppe Properties, LLC | $206,131.91 | $0.00 | $0.00 |
| 330 | AKF3 Valencia, LLC | $326,058.06 | $0.00 | $0.00 |
| 331B | WA Department of Revenue | [illegible]671.14 | $0.00 | $0.00 |
| 333 | Thomas Winery Plaza, LLC, a California limited lia | $1[illegible]1,099.60 | $0.00 | $0.00 |
| 334 | LPF San Jose Retail, Inc. | $400,[illegible].23 | $0.00 | $0.00 |
| 335 | Power & Ray, LLC | $221,687.3[illegible] | $0.00 | $0.00 |
| 336B | Burgundy Bear, LTD | $524,884.42 | $0.00 | $0.00 |
| 337 | Sunnykay & Company, LLC | $155,629.44 | $0.00 | $0.00 |
| 338 | FR Florida, Inc. | $392,571.98 | $0.00 | $0.00 |
| 339 | FRIT Escondido Promenade, LLC | $285,323.76 | $0.00 | $0.00 |
| 340 | Rolling Oaks Commons FLA., LLC | $343,547.94 | $0.00 | $0.00 |
| 341 | PepsiCo Sales Inc. and Pepsi-Cola Adv. & Marketing | $2,353,150.07 | $0.00 | $0.00 |
| 342 | 1040 Grant Road Associates, III | $325,370.50 | $0.00 | $0.00 |
| 343 | Krausz Puente, LLC | $169,420.02 | $0.00 | $0.00 |
| 344 | Sysco Riverside, Inc. | $19,720.69 | $0.00 | $0.00 |
| 345 | Macerich Lakewood LP | $544,814.04 | $0.00 | $0.00 |
| 346 | Sysco Atlanta, LLC | $5,800.88 | $0.00 | $0.00 |
| 347 | Georgia Power Company | $13,570.59 | $0.00 | $0.00 |
| 348 | Clear Channel Outdoor LLC | $72,810.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 349B | Duesenberg Investment Company LLC | $974,140.97 | $0.00 | $0.00 |
| 351 | Country Coffee Company, Inc. | $36,743.62 | $0.00 | $0.00 |
| 352 | City of West Palm Beach | $12,042.85 | $0.00 | $0.00 |
| 353 | Compactor Rentals of America, LLC | $16,010.00 | $0.00 | $0.00 |
| 354 | Yacoel Investments, LLC | $199,016.41 | $0.00 | $0.00 |
| 356 | Piazza Retail, LLC | $339,191.44 | $0.00 | $0.00 |
| 357 | Employment Screening Services, Inc. | $870.00 | $0.00 | $0.00 |
| 361 | Net Lease Funding 2005, LP | $260,126.79 | $0.00 | $0.00 |
| 363 | Del Amo Associates, LLC | $491,865.56 | $0.00 | $0.00 |
| 364 | CLPF - Clairemont Mesa, L.P. | $524,483.74 | $0.00 | $0.00 |
| 365 | OLEN COMMERCIAL REALTY CORP | $2,045,959.22 | $0.00 | $0.00 |
| 366 | Debra Rodebaugh | $500,000.00 | $0.00 | $0.00 |
| 367 | Donaldson Concepts LLC | $9,320.00 | $0.00 | $0.00 |
| 368 | DGH 1125, LLC | $0.00 | $0.00 | $0.00 |
| 370 | SHIH PROPERTIES INC | $459,935.99 | $0.00 | $0.00 |
| 371 | The Republic Of Tea | [illegible]769.07 | $0.00 | $0.00 |
| 373 | City of Clearwater | [illegible],300.87 | $0.00 | $0.00 |
| 374 | CFP FIRE PROTECTION INC | [illegible]15,653[illegible] | $0.00 | $0.00 |
| 375 | Republic Bag Inc. | $14[illegible].52 | $0.00 | $0.00 |
| 376 | JC Foodservice Inc. dba Action Sales | [illegible],725.[illegible] | $0.00 | $0.00 |
| 377 | DONNA LAW FIRM PC | $12,687.12 | $0.00 | $0.00 |
| 378 | Girish Patel | $122,720.77 | $0.00 | $0.00 |
| 385B | Texas Comptroller of Public Accounts | $487.39 | $0.00 | $0.00 |
| 414 | DGH 1125, LLC | $357,501.55 | $0.00 | $0.00 |

DRAFT

Total to be paid to timely general unsecured claims: $0.00

Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $14,086,428.45 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.1 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 379B | Internal Revenue Service | $924.35 | $0.00 | $0.00 |
| 380 | Amerifoods Atlanta, LLC Michael W. Strickland & Associates, P.A. | $126,870.24 | $0.00 | $0.00 |
| 381 | Carl J Russell | $1,000.00 | $0.00 | $0.00 |
| 382 | City of Carlsbad | $4,043.00 | $0.00 | $0.00 |
| 386 | CITY OF HOLLYWOOD FLORIDA | $12,089.92 | $0.00 | $0.00 |
| 387 | Dr. Gary L. Smith | $1,193.28 | $0.00 | $0.00 |
| 388 | National Sugar Marketing, LLC | $63,987.46 | $0.00 | $0.00 |
| 389 | Clark Service | $36,622.14 | $0.00 | $0.00 |
| 390 | 95 ORRPT, LLC | $42,028.67 | $0.00 | $0.00 |
| 391 | Walden Avenue-Blend-All | $280,524.66 | $0.00 | $0.00 |
| 392 | 4994 STT, LLC | $409,087.81 | $0.00 | $0.00 |
| 393 | Jeannear Castro | $220.00 | $0.00 | $0.00 |
| 394 | City of Phoenix | $1,909.19 | $0.00 | $0.00 |
| 395 | Euler Hermes North America Insurance Company | $60,650.05 | $0.00 | $0.00 |
| 396 | MATAX CONSULTING | $572.90 | $0.00 | $0.00 |
| 401 | Kenneth Peterson | $4[illegible].00 | $0.00 | $0.00 |
| 404 | Formerio Sandoval, Angie Sandoval, | $0.00 | $0.00 | $0.00 |
| 405 | EMIC PROPERTIES | $822,788.00 | $0.00 | $0.00 |
| 406 | Palm Beach County Tax Collector | $3,703.66 | $3,703.66 | $0.00 |
| 407 | Palm Beach County Tax Collector | $2,528.00 | $2,528.00 | $0.00 |
| 408 | Palm Beach County Tax Collector | $1,701.78 | $1,701.78 | $0.00 |
| 409 | Betty Chandler | $192.67 | $0.00 | $0.00 |
| 410B | WA ST EMPLOYMENT SECURITY DEPT | $4,890.30 | $0.00 | $0.00 |
| 411 | Carol Sussman | $100.00 | $0.00 | $0.00 |
| 412 | Lyntrice M. Strauss | $400,000.00 | $0.00 | $0.00 |
| 413 | MASSGLASS AND DOOR FACILITIES MAINTENANC | $8,650.37 | $0.00 | $0.00 |
| 415 | IRMA PANUCO c/o Law Office of Kaveh Keshmiri PO Bo | $650,000.00 | $0.00 | $0.00 |
| 416 | K C Kawivk | $77.12 | $0.00 | $0.00 |
| 417 | Lawrence F. Scott | $400.00 | $0.00 | $0.00 |
| 418 | Vilner Joseph | $250,000.00 | $0.00 | $0.00 |

DRAFT

DRAFT

| | | | | |
|---|---|---|---|---|
| 419 | FLOORMAX DIRECT LLC | $34,152.20 | $0.00 | $0.00 |
| 420 | EDMUND RUSINEK | $10,000,000.00 | $0.00 | $0.00 |
| 421 | David & Grace Shen | $64.57 | $0.00 | $0.00 |
| 424 | Michelle Rodriguez | $49,995.00 | $0.00 | $0.00 |
| 425 | Cynthia Gilmore | $100.00 | $0.00 | $0.00 |
| 426 | Peggy Hall | $496.72 | $0.00 | $0.00 |
| 427 | Sherrylynn Dodd | $100.00 | $0.00 | $0.00 |
| 430 | Melissa Tamberg | $200.00 | $0.00 | $0.00 |
| 431 | General Parts LLC | $4,454.87 | $0.00 | $0.00 |
| 432 | Datasite LLC | $54,298.31 | $0.00 | $0.00 |
| 433 | Willis Towers Watson Southeast, Inc. | $45,000.00 | $0.00 | $0.00 |
| 435 | Nabil Ezzeddine | $90.00 | $0.00 | $0.00 |
| 436 | Joshua Saul | $100.00 | $0.00 | $0.00 |
| 437 | Bernard Gutnick | $50.00 | $0.00 | $0.00 |
| 438 | Robert Shanks | $177.67 | $0.00 | $0.00 |
| 439 | AmerCareRoyal LLC | $8,216.00 | $0.00 | $0.00 |
| 440 | Dana Leonardi | $50.00 | $0.00 | $0.00 |
| 441 | Doris Ann Miller | $880.00 | $0.00 | $0.00 |
| 442 | Walden Avenue-Blend-All Hotel Development, Inc. | $[illegible]84,43[illegible].[illegible]6 | $0.00 | $0.00 |
| 446 | 4994 STT, LLC | $4[illegible]4,599.1[illegible] | $0.00 | $0.00 |
| 447 | Eric Hausmann | $83.59 | $0.00 | $0.00 |
| 450 | Patrick Lehman | $373.41 | $0.00 | $0.00 |
| 451 | HEEJUNG ELAINE LEE | $225.00 | $0.00 | $0.00 |
| 452 | Duane Hawkins | $52.00 | $0.00 | $0.00 |
| 454 | Holly Sawyer | $100.00 | $0.00 | $0.00 |
| 455 | Kathy Coyle | $782.95 | $0.00 | $0.00 |
| 457 | Danielle Wei | $300.00 | $0.00 | $0.00 |
| 459 | Joshua Brysk | $117.89 | $0.00 | $0.00 |
| 460 | John Tobian | $138.85 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: $0.00
Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $2,009.89 have been allowed and will be paid *pro rata* only after all

allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| **Claim No.** | **Claimant** | **Allowed Amt. of Claim** | **Interim Payments to Date** | **Proposed Amount** |
|---|---|---|---|---|
| 428 | Karen Hoppes | $150.00 | $0.00 | $0.00 |
| 434 | Larry G Munro | $154.57 | $0.00 | $0.00 |
| 453 | CHADRIC O. RICHARDSON | $749.22 | $0.00 | $0.00 |
| 456 | Franchise Tax Board Bankruptcy Section MS A340 | $859.05 | $0.00 | $0.00 |
| 464 | Hartanti linny | $97.05 | $0.00 | $0.00 |

Total to be paid for subordinated claims: $0.00
Remaining balance: $0.00

DRAFT

Prepared By: /s/ Leslie T. Gladstone
Trustee

Leslie T. Gladstone
5656 La Jolla Blvd.
La Jolla, CA 92037

Phone: (858) 454-9887
Fax: (858) 454-9596

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBIT "B"

EXHIBIT "B"

# Trustee's Compensation

**Debtor:** GARDEN FRESH RESTAURANTS LLC **Case**: 20-02477-CL7

**Computation of Compensation**

| | |
|---|---|
| Total disbursements to other than the debtor are: | $3,921,717.72 |
| Pursuant to 11 U.S.C. 326, compensation is computed as follows: | |
| 25% of first $5,000.00 | $1,250.00 |
| 10% of next $45,000.00 | $4,500.00 |
| 5% of next $950,000.00 | $47,500.00 |
| 3% of next $2,921,717.72 | $87,651.53 |
| **Calculated Total Compensation:** | **$140,901.53** |
| Plus Adjustment: | $0.00 |
| **Total Compensation:** | **$140,901.53** |
| Less Previously Paid: | $129,493.40 |
| **Total Compensation Requested:** | **$11,408.13** |

**Trustee Expenses**

| | | | |
|---|---|---|---|
| PHOTOCOPIES | 208 2 | @ $0.20 | $416.40 |
| POSTAGE | 75 | @ $0.50 | $37.93 |
| POSTAGE | 5 | @ $0.51 | $2.55 |
| POSTAGE | 2 | @ $0.63 | $1.26 |
| POSTAGE | 52 | @ $0.65 | $33.80 |
| POSTAGE | 10 | @ $0.78 | $7.80 |
| POSTAGE | 4 | @ $0.85 | $3.40 |
| POSTAGE | 2 | @ $0.91 | $1.82 |
| FACSIMILES | 30 | @ $1.00 | $30.00 |
| POSTAGE | 2 | @ $1.15 | $2.30 |
| POSTAGE | 1 | @ $1.45 | $1.45 |
| POSTAGE | 3 | @ $1.60 | $4.80 |
| POSTAGE | 1 | @ $1.96 | $1.96 |
| POSTAGE | 15 | @ $2.35 | $35.25 |
| POSTAGE | 1 | @ $2.40 | $2.40 |
| POSTAGE | 2 | @ $2.83 | $5.66 |
| POSTAGE | 1 | @ $6.96 | $6.96 |
| Notary | 1 | @ $10.00 | $10.00 |
| PHOTOCOPIES | 1 | @ $12.00 | $12.00 |
| Notary | 6 | @ $15.00 | $90.00 |
| FEDERAL EXPRESS | 1 | @ $21.68 | $21.68 |
| | | **Subtotal Expenses:** | **$729.42** |

| | |
|---|---|
| Plus Adjustment: | $0.00 |
| **Total Expenses:** | **$729.42** |
| Less Previously Paid: | $555.91 |
| **Total Expenses Requested:** | **$173.51** |